**Fill in this information to identify the case:**

Debtor Name __NJ Criminal Interdiction LLC__

United States Bankruptcy Court for the: Middle District of Florida

Case number: __6:24-bk-00468-GER__

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: ____February 2024____          Date report filed: _____

Line of business: __Law Enforcement Training__     MM / DD / YYYY

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _Dennis Benigno_

Original signature of responsible party _____

Printed name of responsible party _Dennis Benigno_

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer No to any of the questions in lines 1-9, attach an explanation and label it Exhibit A.** | ☐ | ☐ | ☐ |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer Yes to any of the questions in lines 10-18, attach an explanation and label it Exhibit B.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name    NJ Criminal Interdiction LLC                                          Case number      6:24-bk-00468-GER

| | | | |
|---|---|---|---|
| 17. Have you paid any bills you owed before you filed bankruptcy? | ☐ | ☑ | ☐ |
| 18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ☐ | ☑ | ☐ |

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.                  $ 210,529.10

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.                                      $ 509,717.83

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.                                   − $ 380,050.35

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.                  + $ 129,667.48
    This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.                  = $ 340,196.58

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                                                          $

    *(Exhibit E)*

Debtor Name     NJ Criminal Interdiction LLC                                Case number     6:24-bk-00468-GER

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                     $ __109,680.00__

   *(Exhibit F)*

### 5. Employees

26. What was the number of employees when the case was filed?                                                           6

27. What is the number of employees as of the date of this monthly report?                                              6

### 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?                    $ ___0.00___

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?      $ ___0.00___

30. How much have you paid this month in other professional fees?                                             $ _5,729.65_

31. How much have you paid in total other professional fees since filing the case?                            $ _5,729.65_

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month.
Projected figures in the first month should match those provided at the initial debtor interview, if any.

|                        | Column A | − | Column B | = | Column C |
|------------------------|----------|---|----------|---|----------|
|                        | **Projected** | | **Actual** | | **Difference** |
|                        | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts**      | $ _____ | − | $ 509,717.83 | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ 380,050.35 | = | $ _____ |
| 34. **Net cash flow**      | $ _____ | − | $ 129,667.48 | = | $ _____ |

35. Total projected cash receipts for the next month:                                                         $ _____

36. Total projected cash disbursements for the next month:                                                  − $ _____

37. Total projected net cash flow for the next month:                                                       = $ _____

Debtor Name _____ NJ Criminal Interdiction LLC _____    Case number _____ 6:24-bk-00468-GER _____

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- ☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

- ☑ 39. Bank reconciliation reports for each account.

- ☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

- ☐ 41. Budget, projection, or forecast reports.

- ☐ 42. Project, job costing, or work-in-progress reports.

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING  __2-1-24__  AND ENDING  __2-29-24__

Name of Debtor: __NJ Criminal Interdiction LLC__   Case Number  __6:24-bk-00468-GER__
Date of Petition: __January 31, 2024__

|  | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| **1. FUNDS AT BEGINNING OF PERIOD** | 210,529.10 (a) | (b) |
| **2. RECEIPTS:** | | |
| A. Cash Sales | 195,783.76 | |
| Minus: Cash Refunds | (-) | |
| Net Cash Sales | | |
| B. Accounts Receivable | | |
| C. Other Receipts *(See MOR-3)* | 313,934.07 | |
| (If you receive rental income, you must attach a rent roll.) | | |
| **3. TOTAL RECEIPTS** *(Lines 2A+2B+2C)* | 509,717.83 | |
| **4. TOTAL FUNDS AVAILABLE FOR OPERATIONS** *(Line 1 + Line 3)* | 720,246.93 | |
| **5. DISBURSEMENTS** | | |
| A. Advertising | 562.31 | |
| B. Bank Charges | 4,033.35 | |
| C. Contract Labor | 25,246.69 | |
| D. Fixed Asset Payments (not incl. in "N") | | |
| E. Insurance | 3,140.64 | |
| F. Inventory Payments *(See Attach. 2)* | | |
| G. Leases | | |
| H. Manufacturing Supplies | | |
| I. Office Supplies & Software | 27,183.03 | |
| J. Payroll - Net *(See Attachment 4B)* | 21,767.64 | |
| K. Professional Fees (Accounting & Legal) | 5,729.65 | |
| L. Rent | 661.17 | |
| M. Repairs & Maintenance | | |
| N. Secured Creditor Payments *(See Attach. 2)* | | |
| O. Taxes Paid - Payroll *(See Attachment 4C)* | -7,756.03 | |
| P. Taxes Paid - Sales & Use *(See Attachment 4C)* | | |
| Q. Taxes Paid - Other *(See Attachment 4C)* | | |
| R. Telephone | | |
| S. Travel & Entertainment | 9,406.65 | |
| Y. U.S. Trustee Quarterly Fees | | |
| U. Utilities | 288.77 | |
| V. Vehicle Expenses | | |
| W. Other Operating Expenses *(See MOR-3)* | 289,786.48 | |
| **6. TOTAL DISBURSEMENTS** *(Sum of 5A thru W)* | 380,050.35 | |
| **7. ENDING BALANCE** *(Line 4 Minus Line 6)* | (c) | (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This __31st__ day of __March__, 20 __24__.

_____
(Signature)

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS** (cont'd)

Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Owner's Investment | 25,000.00 | |
| Transfers from/to Wells Fargo & Regions | 288,934.07 | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | | |

**"Other Receipts"** includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Transfers from/to Wells Fargo & Regions | 288,934.07 | |
| Medical | 10.00 | |
| Education | 15.94 | |
| Employee Relations | 74.63 | |
| Shipping & Delivery | 119.98 | |
| Meals & Entertainment | 153.34 | |
| Dues & Subcriptions | 206.52 | |
| Charitable Contributions | 272.00 | |
| TOTAL OTHER DISBURSEMENTS | 289,786.48 | |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

# Analyzed Business Checking

Account number: **4138** ■ February 1, 2024 - February 29, 2024 ■ Page 1 of 3



NJ CRIMINAL INTERDICTION LLC
STREET COP TRAINING
50 MILLSTONE RD STE 115
EAST WINDSOR NJ 08520-1415

### Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR 97228-6995

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4138 | $210,529.10 | $155,327.35 | -$277,011.16 | $88,845.29 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/01 | 270.00 | Intuit 92043125 Deposit 240201 524771111228055 Street Cop Training |
| | 02/01 | 2,009.67 | Stripe Transfer St-E1W0B7G7B9A7 NJ Criminal Interdicti |
| | 02/01 | 998.00 | Deposit Made In A Branch/Store |
| | 02/01 | 7,357.28 | Paypal Transfer 240201 1032263315849 NJ Criminal Interdicti |
| | 02/02 | 611.79 | Stripe Transfer St-P8B7V5M5T1V8 NJ Criminal Interdicti |
| | 02/02 | 1,646.00 | Intuit 05451205 Deposit 240202 524771111228055 Street Cop Training |
| | 02/05 | 15.00 | Intuit 18138985 Deposit 240205 524771111228055 Street Cop Training |
| | 02/05 | 954.29 | Stripe Transfer St-H8E4C8U0W2R7 NJ Criminal Interdicti |
| | 02/05 | 959.00 | Intuit 15814895 Deposit 240205 524771111228055 Street Cop Training |
| | 02/06 | 402.86 | Stripe Transfer St-S1O8E7T5N8R4 NJ Criminal Interdicti |
| | 02/07 | 3,234.55 | Stripe Transfer St-N1O3Z1L3F4E7 NJ Criminal Interdicti |
| | 02/08 | 428.57 | Stripe Transfer St-H5U7I1D2E5N9 NJ Criminal Interdicti |
| | 02/08 | 34,518.09 | Paypal Transfer 240208 1032411469897 NJ Criminal Interdicti |
| | 02/09 | 342.65 | Stripe Transfer St-D9Q8E8G5S6T7 NJ Criminal Interdicti |
| | 02/12 | 10,898.00 | Desktop Check Deposit |
| | 02/12 | 402.57 | Stripe Transfer St-B1B3O9B2V0Z2 Dennis Benigno |
| | 02/13 | 348.00 | Intuit 47705055 Deposit 240213 524771111228055 Street Cop Training |
| | 02/13 | 1,125.74 | Stripe Transfer St-I8E8x3P4J2x6 Dennis Benigno |
| | 02/14 | 1,616.71 | Stripe Transfer St-S8D9C5O4G7H9 Dennis Benigno |
| | 02/15 | 677.69 | Stripe Transfer St-O2T8E7K9T8R9 Dennis Benigno |
| | 02/16 | 341.36 | Stripe Transfer St-F9Z6M0G0F0H4 Dennis Benigno |
| | 02/20 | 80.42 | Stripe Transfer St-V3G5W2S9Y2D7 Dennis Benigno |
| | 02/20 | 25,000.00 | Online Transfer From Benigno D Ref #Ib0M9Fgl2L Everyday Checking Reimburse From 1/31 |
| | 02/21 | 257.32 | Stripe Transfer St-K3A7D9x5K3C5 Dennis Benigno |



### Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/21 | 116.71 | Google Youtube_PA US003Z89C1 Dennis Benigno |
| | 02/22 | 1,722.90 | Stripe Transfer St-Y8S2J4Q2D1N7 Dennis Benigno |
| | 02/22 | 14,386.82 | Deposit Made In A Branch/Store |
| | 02/22 | 28,747.00 | Desktop Check Deposit |
| | 02/23 | 253.34 | Stripe Transfer St-P2U1x5Y1U2T3 Dennis Benigno |
| | 02/26 | 6,957.98 | Stripe Transfer St-N7K9W3E1O7P3 Dennis Benigno |
| | 02/27 | 2,749.68 | Stripe Transfer St-B5C0I7K9B5N0 Dennis Benigno |
| | 02/28 | 5,024.24 | Stripe Transfer St-Z9I2F9T7Q7T9 Dennis Benigno |
| | 02/29 | 873.12 | Stripe Transfer St-O8E3E2W1G1J1 Dennis Benigno |
| | | **$155,327.35** | **Total electronic deposits/bank credits** |
| | | **$155,327.35** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/01 | 8.08 < | Business to Business ACH Debit - Intuit 02483465 Tran Fee 240201 524771111228055 Street Cop Training |
| | 02/01 | 3,000.00 | The Guardian Insur Prem Feb 24 4628504 Dennis Benigno |
| | 02/01 | 1.50 < | Business to Business ACH Debit - Melio 3810995 240201 E39964549 3810995 |
| | 02/05 | 30.00 | Recurring Payment authorized on 02/02 Payflow/Paypal Payflow-Suppo NE S584033672306519 Card 1978 |
| | 02/05 | 30.00 | Recurring Payment authorized on 02/02 Payflow/Paypal Payflow-Suppo NE S584033672649017 Card 1978 |
| | 02/12 | 193.69 | Client Analysis Srvc Chrg 240209 Svc Chge 0124 000002707334138 |
| | 02/14 | 273,747.89 | WT Fed#04081 Regions Bank /Ftr/Bnf=NJ Criminal Interdiction LLC Srf# 0067565044562733 Trn#240214082549 Rfb# |
| | | **$277,011.16** | **Total electronic debits/bank debits** |
| | | **$277,011.16** | **Total debits** |

**< Business to Business ACH:** If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 01/31 | 210,529.10 | 02/09 | 261,207.27 | 02/21 | 28,130.21 |
| 02/01 | 218,154.47 | 02/12 | 272,314.15 | 02/22 | 72,986.93 |
| 02/02 | 220,412.26 | 02/13 | 273,787.89 | 02/23 | 73,240.27 |
| 02/05 | 222,280.55 | 02/14 | 1,656.71 | 02/26 | 80,198.25 |
| 02/06 | 222,683.41 | 02/15 | 2,334.40 | 02/27 | 82,947.93 |
| 02/07 | 225,917.96 | 02/16 | 2,675.76 | 02/28 | 87,972.17 |
| 02/08 | 260,864.62 | 02/20 | 27,756.18 | 02/29 | 88,845.29 |

| Average daily ledger balance | **$132,555.64** |
|---|---|

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Initiate Business Checking℠

February 29, 2024 ■ Page 1 of 3



NJ CRIMINAL INTERDICTION LLC
STREET COP TRAINING
50 MILLSTONE RD STE 115
EAST WINDSOR NJ 08520-1415

### Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711
**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

### Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 2/1 | $70.00 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 2/29** | **$70.00** |

Account number:  .    1399
**NJ CRIMINAL INTERDICTION LLC**
**STREET COP TRAINING**
*NEW Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.



## Monthly service fee summary (continued)

| Fee period 02/01/2024 - 02/29/2024 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

The bank has waived the fee for this fee period.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following each fee period | | |
| • Average ledger balance | $1,000.00 | $70.00 ☐ |
| • Minimum daily balance | $500.00 | $70.00 ☐ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



# IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

February 29, 2024 ■ Page 3 of 3



---

## Important Information You Should Know

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:** Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about other transactions (that are not electronic transfers):** Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- **If your account has a negative balance:** Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $

**ADD**

**B.** Any deposits listed in your       $
register or transfers into        $
your account which are not        $
shown on your statement.        + $

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register. . . . . . . . . . . . . . . . . . . . . . . . . $

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | **Total amount** $ |        |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC.  NMLSR ID 399801

 **REGIONS**

**Regions Bank**
Murrell and Barnes Office
3836 Murrell Road
Rockledge, FL 32955

NJ CRIMINAL INTERDICTION LLC
DEBTOR IN POSSESSION
2301 WILLET PL APT 1319
MELBOURNE FL 32940-3607

| | |
|---|---|
| **ACCOUNT #** | **3448** |
| Cycle | 092 |
| | 26 |
| Enclosures | 0 |
| Page | 1 of 4 |

## ADVANTAGE BUSINESS CHECKING
February 6, 2024 through February 29, 2024

### SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | $0.00 | Minimum Daily Balance | $0 |
| Deposits & Credits | $354,390.48 + | Average Monthly Statement Balance | $165,259 |
| Withdrawals | $103,024.19 − | | |
| Fees | $15.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| Ending Balance | $251,351.29 | | |

### DEPOSITS & CREDITS

| | | | |
|---|---|---|---|
| 02/12 | Paypal | Transfer NJ Criminal IN | 8,360.66 |
| 02/13 | Intuit Pymt Soln Intuitpmts NJ Criminal IN 524771111228055 | | 218.27 |
| 02/13 | Paypal | Transfer NJ Criminal IN | 339.48 |
| 02/13 | Intuit Pymt Soln Intuitpmts NJ Criminal IN 524771111228055 | | 581.09 |
| 02/13 | Paypal | Transfer NJ Criminal IN | 612.06 |
| 02/13 | Rtp Credit From Paypal Ref # 00500035785 | | 2,312.12 |
| 02/14 | Paypal | Transfer NJ Criminal IN | 2,926.63 |
| 02/14 | Paypal | Transfer NJ Criminal IN | 1,091.47 |
| 02/14 | Wire Transfer NJ Criminal IN | | 273,747.89 |
| 02/15 | Paypal | Transfer NJ Criminal IN | 6,746.18 |
| 02/15 | Intuit 55983915  Deposit Street Cop Tra 524771111228055 | | 898.00 |
| 02/15 | Intuit 62638805  Deposit Street Cop Tra 524771111228055 | | 1,347.00 |
| 02/21 | Intuit 85271825  Deposit Street Cop Tra 524771111228055 | | 3,690.00 |
| 02/23 | Paypal | Transfer NJ Criminal IN | 36,231.58 |
| 02/26 | Intuit 98539395  Deposit Street Cop Tra 524771111228055 | | 249.00 |
| 02/27 | Intuit 08227295  Deposit Street Cop Tra 524771111228055 | | 649.00 |
| 02/28 | Paypal | Transfer NJ Criminal IN | 14,126.05 |
| 02/28 | Intuit 13311365  Deposit Street Cop Tra 524771111228055 | | 264.00 |
| | | Total Deposits & Credits | $354,390.48 |

### WITHDRAWALS

| | | | |
|---|---|---|---|
| 02/14 | AMEX Epayment   ACH Pmt Dennis Benigno W7542 | | 48.00 |
| 02/14 | Intuit     Retry_pymt Street Cop Tra | | 500.00 |
| 02/14 | Intuit-Payroll  8862235562 Dennis *Benign 9280419 | | 11,832.51 |


**Thank You For Banking With Regions!**
2024 Regions Bank Member FDIC. All loans subject to credit approval.

 **REGIONS**

**Regions Bank**
Murrell and Barnes Office
3836 Murrell Road
Rockledge, FL 32955

NJ CRIMINAL INTERDICTION LLC
DEBTOR IN POSSESSION
2301 WILLET PL APT 1319
MELBOURNE FL 32940-3607

**ACCOUNT #**     **3448**

092

| | |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 4 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/15 | Intuit 67471115  Tran Fee Street Cop Tra 524771111228055 | 26.86 |
| 02/15 | Intuit 74209525  Tran Fee Street Cop Tra 524771111228055 | 41.81 |
| 02/15 | AMEX Epayment    ACH Pmt Dennis Benigno W3484 | 860.84 |
| 02/15 | AMEX Epayment    ACH Pmt Dennis Benigno W6360 | 10,961.88 |
| 02/15 | Capital One     Online Pmt Dennis C Benig 3wyjsdd3v78f5k9 | 30,504.18 |
| 02/15 | Plosia Cohen LLC 53590 Street Cop Tra E40809711 | 710.00 |
| 02/15 | Plosia Cohen LLC 53638 Street Cop Tra E40818626 | 1,600.00 |
| 02/16 | Intuit-Payroll  8862235562 Dennis *Benign 9897641 | 600.19 |
| 02/16 | Melio      3908465 Street Cop Tra E40938984 | 1.50 |
| 02/16 | Melio      3908292 Street Cop Tra E40936860 | 1.50 |
| 02/21 | Intuit 96839775  Tran Fee Street Cop Tra 524771111228055 | 110.34 |
| 02/21 | Payroll      Payroll NJ Criminal IN 15129016 | 1,373.00 |
| 02/21 | Payroll      Payroll NJ Criminal IN 15129016 | 1,431.50 |
| 02/21 | Payroll      Payroll NJ Criminal IN 15129016 | 1,933.00 |
| 02/21 | Payroll      Payroll NJ Criminal IN 15129016 | 2,868.00 |
| 02/21 | IRS        USATAXPYMT NJ Criminal IN 227445266047370 | 3,290.90 |
| 02/21 | Payroll      Payroll NJ Criminal IN 15129016 | 3,424.00 |
| 02/22 | Payroll      Payroll Street Cop Tra 15129016 | 1,699.35 |
| 02/22 | Payroll      Payroll Street Cop Tra 15129016 | 1,807.84 |
| 02/22 | Payroll      Payroll Street Cop Tra 15129016 | 1,841.13 |
| 02/22 | Payroll      Payroll Street Cop Tra 15129016 | 1,841.13 |
| 02/22 | Payroll      Payroll Street Cop Tra 15129016 | 1,841.13 |
| 02/22 | Payroll      Payroll Street Cop Tra 15129016 | 1,853.20 |
| 02/22 | McCarter & Engli 9095158 Street Cop Tra E41236367 | 2,919.65 |
| 02/23 | Intuit *     Checks / F Dennis Benigno 1964638 | 57.82 |
| 02/23 | Payroll      Payroll NJ Criminal IN 15129016 | 425.00 |
| 02/23 | Payroll      Payroll NJ Criminal IN 15129016 | 1,665.00 |
| 02/26 | Intuit 10109065  Tran Fee Street Cop Tra 524771111228055 | 7.45 |
| 02/27 | Intuit 19760505  Tran Fee Street Cop Tra 524771111228055 | 19.41 |
| 02/28 | Intuit 24827885  Tran Fee Street Cop Tra 524771111228055 | 7.90 |
| 02/28 | IRS        USATAXPYMT NJ Criminal IN 227445966018958 | 3,290.98 |
| 02/29 | Payroll      Payroll NJ Criminal IN 15129016 | 436.50 |
| 02/29 | Payroll      Payroll NJ Criminal IN 15129016 | 1,120.00 |
| 02/29 | Payroll      Payroll NJ Criminal IN 15129016 | 1,449.18 |
| 02/29 | Payroll      Payroll NJ Criminal IN 15129016 | 3,691.00 |
| 02/29 | Payroll      Payroll NJ Criminal IN 15129016 | 4,930.51 |

| | | |
|---|---|---|
| | Total Withdrawals | $103,024.19 |

## FEES

| Date | Description | Amount |
|---|---|---|
| 02/14 | Wire Transfer Wire Fee | 15.00 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/12 | 8,360.66 | 02/16 | 241,476.58 | 02/26 | 251,257.72 |
| 02/13 | 12,423.68 | 02/21 | 230,735.84 | 02/27 | 251,887.31 |
| 02/14 | 277,794.16 | 02/22 | 216,932.41 | 02/28 | 262,978.48 |
| 02/15 | 242,079.77 | 02/23 | 251,016.17 | 02/29 | 251,351.29 |

 **REGIONS**

**Regions Bank**
Murrell and Barnes Office
3836 Murrell Road
Rockledge, FL 32955

NJ CRIMINAL INTERDICTION LLC
DEBTOR IN POSSESSION
2301 WILLET PL APT 1319
MELBOURNE FL 32940-3607

**ACCOUNT #**      **3448**

| | |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 3 of 4 |

**EFFECTIVE 2-1-24, THE FOLLOWING FEES
HAVE BEEN DISCONTINUED:
NON-REGIONS ATM BALANCE INQUIRY FEE
REGIONS ATM MINI STATEMENT FEE
STATEMENT PRINTOUT FEE
SPECIAL INTERIM STATEMENT FEE
COPY SERVICES FEE**

## Easy Steps to Balance Your Account

|  |  | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
 (1) Tell us your name and account number.
 (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
 (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
|---|---|---|---|---|
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

Regions Checking 3448Bank Balance:  200806.36Ending Balance:  $299,100.82

Date: Last month to: Thu Feb 01 2024 from: Thu Feb 29 2024

| Date | Payee | Memo | Payment | Deposit | Reconciliation Status | Balance | Type | Account | Added in Banking |
|---|---|---|---|---|---|---|---|---|---|
| 02/29/2024 | | Bank Fees for QB payroll/payment transactions | 61.10 | | Reconciled | 250,634.10 | Expense | Bank Charges & Fees | |
| 02/29/2024 | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 20.18 | | Cleared | 250,715.20 | Expense | QuickBooks Payments Fees | Automatically matched |
| 02/29/2024 | Red Ninja LLC | | 4,930.51 | | Reconciled | 250,735.38 | Expense | Contractors:48.5% Paid to Instructor | Manually matched |
| 02/29/2024 | CFC118 LLC | | 1,449.18 | | Reconciled | 255,665.90 | Expense | Contractors:48.5% Paid to Instructor | Manually matched |
| 02/29/2024 | Canine Deployed, LLC | | 438.50 | | Reconciled | 257,115.08 | Expense | Contractors:48.5% Paid to Instructor | Manually matched |
| 02/29/2024 | Tactical Tradecraft Solutions LLC | | 3,691.00 | | Reconciled | 257,551.58 | Expense | Contractors:36.5% Paid to Instructor | Manually matched |
| 02/28/2024 | On The Mark Training LLC | | 1,123.00 | | Reconciled | 261,242.58 | Expense | Legal & Professional Services | Manually matched |
| 02/29/2024 | | System-recorded deposit for QuickBooks Payments | | 875.00 | Cleared | 262,362.58 | Deposit | | Automatically matched |
| 02/29/2024 | IRS | Tax Payment for Period: 02/21/2024-02/23/2024 | 3,290.98 | | Reconciled | 261,687.58 | Tax Payment | Payroll Liabilities:Federal Taxes (941/944) | Manually added |
| 02/28/2024 | | PAYPAL TRANSFER NJ CRIMINAL IN | | 14,120.05 | Reconciled | 264,978.56 | Deposit | PayPal Bank - Course Sales | Manually added |
| 02/27/2024 | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 7.90 | | Reconciled | 250,852.51 | Expense | QuickBooks Payments Fees | Automatically matched |
| 02/27/2024 | | System-recorded deposit for QuickBooks Payments | | 264.00 | Reconciled | 250,860.41 | Deposit | | Automatically matched |
| 02/26/2024 | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 19.41 | | Reconciled | 250,596.41 | Expense | QuickBooks Payments Fees | Automatically matched |
| 02/26/2024 | Sandro Reyes | | 474.00 | | Reconciled | 250,615.82 | Expense | | Manually matched |
| 02/26/2024 | Alyssa Rouis | | 549.00 | | Cleared | 251,089.82 | Refund | | Manually matched |
| 02/26/2024 | Borough of Oaklyn | Refund Invoice #133452 | 249.00 | | Reconciled | 251,638.82 | Refund | 2024 Street Cop Training Conference (In-Person) | Manually matched |
| 02/26/2024 | Ross Schultze | System-recorded deposit for QuickBooks Payments | | 649.00 | Reconciled | 251,587.82 | Deposit | In-Person Sales-Courses:Be The Change (In-Person) | Manually matched |
| 02/23/2024 | QuickBooks Payments | INTUIT * CHECKS / F DENNIS BENIGNO 1964098 | 57.82 | | Reconciled | 251,338.82 | Expense | Undeposited Funds | Automatically matched |
| 02/23/2024 | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 7.45 | | Reconciled | 251,396.64 | Expense | Office Supplies & Software | Automatically matched |
| 02/23/2024 | Minecapell Accounting and Consulting | | 1,560.00 | | Reconciled | 251,404.09 | Expense | QuickBooks Payments Fees | Manually added |
| 02/23/2024 | Tina Small-1 | | 425.00 | | Reconciled | 253,069.09 | Expense | Legal & Professional Services | Manually added |
| 02/23/2024 | | | | | Reconciled | 253,494.09 | | Legal & Professional Services | |
| 02/23/2024 | Nashville Police Department | PAYPAL TRANSFER NJ CRIMINAL IN | | 36,231.58 | Reconciled | 253,494.00 | Deposit | PayPal Bank - Course Sales | Manually added |
| 02/23/2024 | QuickBooks Payments | System-recorded deposit for QuickBooks Payments | | 249.00 | Reconciled | 217,262.51 | Deposit | Undeposited Funds | Automatically matched |
| 02/22/2024 | McCarter & English LLP | Invoice no. 9095158 | 2,918.65 | | Reconciled | 217,013.51 | Bill Payment | Accounts Payable (A/P) | Manually matched |
| 02/22/2024 | | | 3,290.90 | | Reconciled | 219,933.16 | Transfer | Wells Fargo Checking (4138) | Manually matched |
| 02/22/2024 | | | 1,841.13 | | Reconciled | 223,224.06 | Transfer | Wells Fargo Checking (4138) | Manually matched |
| 02/22/2024 | | | 1,853.20 | | Reconciled | 225,065.19 | Transfer | Wells Fargo Checking (4138) | Manually matched |
| 02/22/2024 | | | 1,699.25 | | Reconciled | 226,918.39 | Transfer | Wells Fargo Checking (4138) | Manually matched |
| 02/22/2024 | | | 1,841.13 | | Reconciled | 228,617.74 | Transfer | Wells Fargo Checking (4138) | Manually matched |
| 02/22/2024 | | | 1,807.54 | | Reconciled | 230,458.87 | Transfer | Wells Fargo Checking (4138) | Manually matched |
| 02/22/2024 | | | 1,841.13 | | Reconciled | 232,266.71 | Transfer | Wells Fargo Checking (4138) | Manually matched |
| 02/21/2024 | Canine Deployed, LLC | | 1,933.00 | | Reconciled | 234,107.84 | Expense | Contractors:48.5% Paid to Instructor | Manually matched |
| 02/21/2024 | PNCL Enterprises LLC | | 1,373.00 | | Reconciled | 236,040.84 | Expense | Contractors:48.5% Paid to Instructor | Manually matched |
| 02/21/2024 | Tactical Tradecraft Solutions LLC | | 2,668.00 | | Reconciled | 237,413.84 | Expense | Contractors:36.5% Paid to Instructor | Manually matched |
| 02/21/2024 | Red Ninja LLC | | 3,424.00 | | Reconciled | 240,281.84 | Expense | Contractors:48.5% Paid to Instructor | Manually matched |
| 02/21/2024 | Minecapell Accounting and Consulting | | 1,431.50 | | Reconciled | 243,705.84 | Expense | Legal & Professional Services | Manually matched |
| 02/20/2024 | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 110.34 | | Reconciled | 245,137.34 | Expense | QuickBooks Payments Fees | Manually matched |
| 02/20/2024 | | System-recorded deposit for QuickBooks Payments | | 3,690.00 | Reconciled | 245,247.68 | Deposit | | Manually matched |
| 02/19/2024 | Melio | | 1.50 | | Reconciled | 241,557.68 | Bill Payment | Accounts Payable (A/P) | Manually matched |
| 02/16/2024 | Melio | | 1.50 | | Reconciled | 241,559.18 | Bill Payment | Accounts Payable (A/P) | Manually matched |
| 02/15/2024 | | CAPITAL ONE ONLINE PMT DENNIS C BENIG 3WYJ6DO3V7BF5K9 | 30,504.18 | | Reconciled | 241,560.68 | Transfer | Capital One 7670 | Manually matched |
| 02/15/2024 | | AMEX EPAYMENT ACH PMT DENNIS BENIGNO W3484 | 680.84 | | Reconciled | 272,064.86 | Transfer | AmEx 43005 | Manually added with rule |
| 02/15/2024 | | AMEX EPAYMENT ACH PMT DENNIS BENIGNO WE360 | 10,961.88 | | Reconciled | 272,925.70 | Transfer | AmEx 51003 | Manually added with rule |
| 02/15/2024 | Poela Cohen LLC | Invoice no. 53638 | 1,500.00 | | Reconciled | 283,687.58 | Bill Payment | Accounts Payable (A/P) | Manually matched |
| 02/15/2024 | Poela Cohen LLC | Invoice no. 53590 | 710.00 | | Reconciled | 285,487.58 | Bill Payment | Accounts Payable (A/P) | Manually matched |
| 02/15/2024 | | PAYPAL TRANSFER NJ CRIMINAL IN | | 6,748.18 | Reconciled | 286,197.58 | Deposit | PayPal Bank - Course Sales | Manually added |
| 02/14/2024 | Poela Cohen LLC | | 500.00 | | Reconciled | 279,451.40 | Bill Payment | Accounts Payable (A/P) | Manually matched |
| 02/14/2024 | | WIRE TRANSFER WIRE FEE WT FEDWO481 REGIONS BANK   /FT/NSNF=NJ Criminal Interdiction LL   SVC REF XXXXXXXXXXX2733 TRN#XXXXXXXXX2549  RFB# | 15.00 | | Reconciled | 279,951.40 | Expense | Bank Charges & Fees | Manually added |
| 02/14/2024 | | | | 273,747.89 | Reconciled | 279,966.40 | Transfer | Wells Fargo Checking (4138) | Manually matched |
| 02/14/2024 | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 41.61 | | Reconciled | 6,218.51 | Expense | QuickBooks Payments Fees | Automatically matched |
| 02/14/2024 | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 28.86 | | Reconciled | 6,260.32 | Expense | QuickBooks Payments Fees | Automatically matched |
| 02/14/2024 | | PAYPAL TRANSFER NJ CRIMINAL IN | | 1,091.47 | Reconciled | 6,287.18 | Deposit | PayPal Bank - Course Sales | Manually added |
| 02/14/2024 | | PAYPAL TRANSFER NJ CRIMINAL IN | | 2,826.53 | Reconciled | 5,195.71 | Deposit | PayPal Bank - Course Sales | Manually added |
| 02/14/2024 | | System-recorded deposit for QuickBooks Payments | | 1,347.00 | Reconciled | 2,289.06 | Deposit | | Automatically matched |
| 02/14/2024 | | System-recorded deposit for QuickBooks Payments | | 836.00 | Reconciled | 932.06 | Deposit | | Automatically matched |
| 02/13/2024 | | RTP CREDIT FROM PAYPAL REF # xxxxx35785 | | 2,312.12 | Reconciled | 24.06 | Transfer | PayPal Bank - Course Sales | Manually added |
| 02/13/2024 | | PAYPAL TRANSFER NJ CRIMINAL IN | | 339.46 | Reconciled | -2,288.04 | Transfer | PayPal Bank - Course Sales | Manually added |
| 02/13/2024 | | PAYPAL TRANSFER NJ CRIMINAL IN | | 612.06 | Reconciled | -2,627.52 | Transfer | PayPal Bank - Course Sales | Manually added |
| 02/13/2024 | | ONLINE PAYMENT - THANK YOU XXXX-XXXXXX-X3005 | 48.00 | | Reconciled | -3,239.58 | Transfer | AmEx 43005 | Manually matched |
| 02/13/2024 | | INTUIT PYMT SOLN 61VLPTMT5 NJ CRIMINAL IN xxxxxxx17228055 | | 218.27 | Reconciled | -3,191.58 | Deposit | Payroll Taxes | Manually added |
| 02/13/2024 | | INTUIT PYMT SOLN 61VLPTMT5 NJ CRIMINAL IN xxxxxxx17228055 | | 581.09 | Reconciled | -3,409.85 | Deposit | Payroll Taxes | Manually added |
| 02/12/2024 | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10.41 | | Reconciled | -3,990.94 | Expense | QuickBooks Payments Fees | Manually added |
| 02/12/2024 | | PAYPAL TRANSFER NJ CRIMINAL IN | | 8,360.66 | Reconciled | -3,980.53 | Deposit | PayPal Bank - Course Sales | Manually added |
| 02/09/2024 | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 6.73 | | Reconciled | -12,341.19 | Expense | QuickBooks Payments Fees | |
| 02/09/2024 | Tina Small-1 | | 500.00 | | Reconciled | -12,334.46 | Expense | Legal & Professional Services | Manually matched |
| 02/06/2024 | | | 1,841.18 | | Reconciled | -11,834.46 | Transfer | Wells Fargo Checking (4138) | Manually matched |
| 02/06/2024 | | | 1,899.36 | | Reconciled | -9,993.30 | Transfer | Wells Fargo Checking (4138) | Manually matched |
| 02/06/2024 | | | 1,841.15 | | Reconciled | -8,293.94 | Transfer | Wells Fargo Checking (4138) | Manually matched |
| 02/06/2024 | | | 1,853.21 | | Reconciled | -6,452.79 | Transfer | Wells Fargo Checking (4138) | Manually matched |
| 02/06/2024 | | | 1,841.15 | | Reconciled | -4,599.58 | Transfer | Wells Fargo Checking (4138) | Manually matched |
| 02/06/2024 | | | 1,807.83 | | Reconciled | -2,758.43 | Transfer | Wells Fargo Checking (4138) | Manually matched |

| 02/06/2024 | | | 846.27 | Reconciled | -950.90 | Transfer | Wells Fargo Checking (4138) |
| 02/06/2024 | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 17.91 | Reconciled | -102.33 | Expense | QuickBooks Payments Fees |
| 02/06/2024 | Melio | | 1.59 | Reconciled | -84.42 | Bill Payment | Accounts Payable (A/P) |
| 02/04/2024 | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 0.45 | Reconciled | -82.92 | Expense | QuickBooks Payments Fees |
| 02/04/2024 | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 29.67 | Reconciled | -82.47 | Expense | QuickBooks Payments Fees |
| 02/01/2024 | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 53.80 | Reconciled | -53.80 | Expense | QuickBooks Payments Fees |

**Wells Fargo Checking (4138)** Ending Balance: $0.00

Date: Last month to: Thu Feb 01 2024 from: Thu Feb 29 2024

| Date | Payee | Memo | | | Payment | Deposit | Reconciliation Status | Balance | Type | Account | Added In Banking |
|------|-------|------|--|--|---------|---------|-----------------------|---------|------|---------|------------------|
| 02/29/2024 | | STRIPE | TRANSFER | ST-D8E3E2W1G1J1 DENNIS BENIGNO | | 873.12 | Reconciled | 58,845.28 | Deposit | University Income | Manually added with rule |
| 02/28/2024 | | STRIPE | TRANSFER | ST-Z9I2F9T7Q7T9 DENNIS BENIGNO | | 5,024.24 | Reconciled | 67,972.17 | Deposit | University Income | Manually added with rule |
| 02/27/2024 | | STRIPE | TRANSFER | ST-B5C07K8S5N0 DENNIS BENIGNO | | 2,749.68 | Reconciled | 62,947.93 | Deposit | University Income | Manually added with rule |
| 02/26/2024 | | STRIPE | TRANSFER | ST-N7K9W3E1Q7P3 DENNIS BENIGNO | | 6,957.98 | Reconciled | 60,198.25 | Deposit | University Income | Manually added with rule |
| 02/23/2024 | | STRIPE | TRANSFER | ST-P2U1X5Y1U2T3 DENNIS BENIGNO | | 253.34 | Reconciled | 73,240.27 | Deposit | University Income | Manually added with rule |
| 02/23/2024 | | | | | | 28,747.00 | Reconciled | 72,986.93 | Deposit | | Manually matched |
| 02/22/2024 | | | | | | 3,290.90 | Reconciled | 44,239.93 | Transfer | Regions Checking 3446 | |
| 02/22/2024 | | | | | | 1,841.13 | Reconciled | 40,949.03 | Transfer | Regions Checking 3446 | |
| 02/22/2024 | | | | | | 1,853.20 | Reconciled | 39,107.90 | Transfer | Regions Checking 3446 | |
| 02/22/2024 | | | | | | 1,699.35 | Reconciled | 37,254.70 | Transfer | Regions Checking 3446 | |
| 02/22/2024 | | | | | | 1,841.13 | Reconciled | 35,555.35 | Transfer | Regions Checking 3446 | |
| 02/22/2024 | | | | | | 1,807.84 | Reconciled | 33,714.22 | Transfer | Regions Checking 3446 | |
| 02/22/2024 | | | | | | 1,841.13 | Reconciled | 31,906.38 | Transfer | Regions Checking 3446 | |
| 02/22/2024 | Melissa A. Woltmann | Pay Period: 02/11/2024-02/24/2024 | | | 1,841.13 | | Reconciled | 30,065.25 | Paycheck | Direct Deposit Payable | |
| 02/22/2024 | Andrew Miller | Pay Period: 02/11/2024-02/24/2024 | | | 1,507.64 | | Reconciled | 31,906.38 | Paycheck | Direct Deposit Payable | |
| 02/22/2024 | Caitlyn M. Magee | Pay Period: 02/11/2024-02/24/2024 | | | 1,841.13 | | Reconciled | 33,714.22 | Paycheck | Direct Deposit Payable | |
| 02/22/2024 | Alexandra Snyder | Pay Period: 02/11/2024-02/24/2024 | | | 1,699.35 | | Reconciled | 35,555.35 | Paycheck | Direct Deposit Payable | |
| 02/22/2024 | Taryn M. Valguarnera | Pay Period: 02/11/2024-02/24/2024 | | | 1,853.20 | | Reconciled | 37,254.70 | Paycheck | Direct Deposit Payable | |
| 02/22/2024 | Jenna Kondilas | Pay Period: 02/11/2024-02/24/2024 | | | 1,841.13 | | Reconciled | 39,107.90 | Paycheck | Direct Deposit Payable | |
| 02/22/2024 | | STRIPE | TRANSFER | ST-Y8S2J4G2D1N7 DENNIS BENIGNO | | 1,722.90 | Reconciled | 40,949.03 | Deposit | University Income | Manually added with rule |
| 02/22/2024 | | DEPOSIT MADE IN A BRANCH/STORE | | | | 14,366.82 | Reconciled | 39,226.13 | Deposit | Payroll Taxes | Manually added |
| 02/21/2024 | IRS | Tax Payment For Period: 02/07/2024-02/09/2024 | | | 3,290.90 | | Reconciled | 24,859.31 | Tax Payment | Payroll Liabilities:Federal Taxes (941/944) | |
| 02/21/2024 | Red Ninja LLC | Voided | | | 0 | | Reconciled | 28,150.21 | Expense | Contractors:48.5% Paid to Instructor | |
| 02/21/2024 | | STRIPE | TRANSFER | ST-K3A7D9X5K3C5 DENNIS BENIGNO | | 257.32 | Reconciled | 28,150.21 | Deposit | University Income | Manually added with rule |
| 02/21/2024 | | GOOGLE | YOUTUBE_PA | US005289C1 Dennis Benigno | | 116.71 | Reconciled | 27,872.89 | Deposit | Sales | Manually added |
| 02/20/2024 | | STRIPE | TRANSFER | ST-V3G8W2S9Y2D7 DENNIS BENIGNO | | 60.42 | Reconciled | 27,756.18 | Deposit | University Income | Manually added with rule |
| 02/20/2024 | | ONLINE TRANSFER FROM BENIGNO D REF #IB0M9FGX3L EVERYDAY CHECKING REIMBURSE FROM I/01 | | | | 25,000.00 | Reconciled | 27,575.76 | Deposit | Owner's Investment | Manually added with rule |
| 02/16/2024 | | STRIPE | TRANSFER | ST-F9Z6M0G0FD4I DENNIS BENIGNO | | 341.36 | Reconciled | 2,575.76 | Deposit | University Income | Manually added with rule |
| 02/15/2024 | | STRIPE | TRANSFER | ST-Q2T5E7X9T9R9 DENNIS BENIGNO | | 677.69 | Reconciled | 2,334.40 | Deposit | University Income | Manually added with rule |
| 02/14/2024 | | WT FED/BK/WT HDELINS BANK    /FHW5RH=NJ Criminal Interdiction LLC SRF# XXXXXXXXXXXX0733 TRN#XXXXXXXX2540 RFB# | | | 273,747.89 | | Reconciled | 1,656.71 | Transfer | Regions Checking 3446 | Manually added |
| 02/14/2024 | | STRIPE | TRANSFER | ST-S8D9C5D4G7H6 DENNIS BENIGNO | | 1,616.71 | Reconciled | 275,404.60 | Deposit | University Income | Manually added with rule |
| 02/13/2024 | | STRIPE | TRANSFER | ST-I8E8X3P4J2X8 DENNIS BENIGNO | | 1,125.74 | Reconciled | 273,787.89 | Deposit | University Income | Manually added with rule |
| 02/12/2024 | | CLIENT ANALYSIS SRVC CHRG 240209 SVC CHGE 0124 XXXXXXXXX7334138 | | | 193.69 | | Reconciled | 272,662.15 | Expense | Bank Charges & Fees | Manually added |
| 02/12/2024 | | STRIPE | TRANSFER | ST-B1B306B2V0Z2 DENNIS BENIGNO | | 402.57 | Reconciled | 272,855.84 | Deposit | University Income | Manually added with rule |
| 02/12/2024 | Lebanon City Police | System-recorded deposit for QuickBooks Payments | | | | 346.00 | Reconciled | 272,453.27 | Undeposited Funds | | Manually matched |
| 02/10/2024 | | | | | | 10,896.00 | Reconciled | 272,105.27 | Deposit | | Manually matched |
| 02/09/2024 | | STRIPE | TRANSFER | ST-D9Q6E8G5S9T7 NJ CRIMINAL INTERDICTI | | 342.65 | Reconciled | 261,207.27 | Deposit | University Income | Manually added with rule |
| 02/08/2024 | | | | | | 1,841.16 | Reconciled | 260,864.62 | Transfer | Regions Checking 3446 | |
| 02/06/2024 | | | | | | 1,699.36 | Reconciled | 259,023.46 | Transfer | Regions Checking 3446 | |
| 02/06/2024 | | | | | | 1,841.15 | Reconciled | 257,324.10 | Transfer | Regions Checking 3446 | |
| 02/06/2024 | | | | | | 1,853.21 | Reconciled | 255,482.95 | Transfer | Regions Checking 3446 | |
| 02/06/2024 | | | | | | 1,841.16 | Reconciled | 253,629.74 | Transfer | Regions Checking 3446 | |
| 02/06/2024 | | | | | | 1,807.83 | Reconciled | 251,788.59 | Transfer | Regions Checking 3446 | |
| 02/06/2024 | | | | | | 848.27 | Reconciled | 249,980.76 | Transfer | Regions Checking 3446 | |
| 02/06/2024 | | Returned Online ACH Payme nt - CONA | | | | 16,325.67 | Reconciled | 249,132.49 | Transfer | Capital One 7670 | |
| 02/06/2024 | | | | | | 34,518.00 | Reconciled | 232,806.82 | Transfer | PayPal Bank - Course Sales | Manually matched |
| 02/06/2024 | State of New Jersey - DIT | Tax Payment for Period: 01/01/2024-01/31/2024 | | | 848.27 | | Reconciled | 198,288.73 | Tax Payment | Payroll Liabilities:NJ Income Tax | |
| 02/06/2024 | Andrew Miller | Pay Period: 01/28/2024-02/10/2024 | | | 1,807.83 | | Reconciled | 199,137.00 | Paycheck | Direct Deposit Payable | |
| 02/06/2024 | Caitlyn M. Magee | Pay Period: 01/28/2024-02/10/2024 | | | 1,841.15 | | Reconciled | 200,944.83 | Paycheck | Direct Deposit Payable | |
| 02/06/2024 | Taryn M. Valguarnera | Pay Period: 01/28/2024-02/10/2024 | | | 1,853.21 | | Reconciled | 202,785.98 | Paycheck | Direct Deposit Payable | |
| 02/06/2024 | Melissa A. Woltmann | Pay Period: 01/28/2024-02/10/2024 | | | 1,841.15 | | Reconciled | 204,639.19 | Paycheck | Direct Deposit Payable | |
| 02/06/2024 | Alexandra Snyder | Pay Period: 01/28/2024-02/10/2024 | | | 1,699.36 | | Reconciled | 206,480.34 | Paycheck | Direct Deposit Payable | |
| 02/06/2024 | Jenna Kondilas | Pay Period: 01/28/2024-02/10/2024 | | | 1,841.16 | | Reconciled | 208,179.70 | Paycheck | Direct Deposit Payable | |
| 02/08/2024 | | STRIPE | TRANSFER | ST-H5U7I1D3E5N9 NJ CRIMINAL INTERDICTI | | 428.57 | Reconciled | 210,020.86 | Deposit | University Income | Manually added with rule |
| 02/07/2024 | | STRIPE | TRANSFER | ST-N103Z1L3F4E7 NJ CRIMINAL INTERDICTI | | 3,234.55 | Reconciled | 209,592.29 | Deposit | University Income | Manually added with rule |
| 02/06/2024 | | | | | | 16,325.67 | Reconciled | 206,357.74 | Transfer | Capital One 7670 | |
| 02/06/2024 | | RECURRING PAYMENT    AUTHORIZED ON  02/02 PAY-FLOW/PAYPAL PAYFLOW-SUPPO NE 5XXXXXXXXX2649017  CARD 1378 | | | | 402.86 | Reconciled | 222,683.41 | Deposit | | Manually matched |
| 02/05/2024 | PayPal | RECURRING PAYMENT    AUTHORIZED ON  02/02 PAY-FLOW/PAYPAL PAYFLOW-SUPPO NE 5XXXXXXXXX2649017  CARD 1378 | | | 30.00 | | Reconciled | 222,280.55 | Expense | Bank Charges & Fees | Manually added with rule |
| 02/05/2024 | PayPal | RECURRING PAYMENT    AUTHORIZED ON  02/02 PAY-FLOW/PAYPAL PAYFLOW-SUPPO NE 5XXXXXXXXX2309619  CARD 1378 | | | 30.00 | | Reconciled | 222,310.55 | Expense | Bank Charges & Fees | Manually added with rule |
| 02/05/2024 | | STRIPE | TRANSFER | ST-H9E4C8U0W2R7 NJ CRIMINAL INTERDICTI | | 954.29 | Reconciled | 222,340.55 | Deposit | University Income | Manually added with rule |
| 02/04/2024 | Ricky Rojo | System-recorded deposit for QuickBooks Payments | | | | 15.00 | Reconciled | 221,386.26 | Deposit | Undeposited Funds | Automatically matched |
| 02/04/2024 | Ely Alfonso | System-recorded deposit for QuickBooks Payments | | | | 969.00 | Reconciled | 221,371.26 | Deposit | Undeposited Funds | Automatically matched |

| Date | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 02/02/2024 | | STRIPE | TRANSFER | ST-P887V5M6T1V8 NJ CRIMINAL INTERDICTI | | 511.79 | Reconciled | 220,412.26 | Deposit | University Income | Manually added with rule |
| 02/01/2024 | | PAYPAL | TRANSFER | 240201 XXXXXXXX1584S NJ CRIMINAL INTERDICTI | | 7,357.28 | Reconciled | 219,900.47 | Transfer | PayPal Bank - Course Sales | Manually added with rule |
| 02/01/2024 | The Guardian Insurance | THE GUARDIAN | INSUR PREM FEB 24 4628504 | DENNIS BENIGNO | 3,000.00 | | Reconciled | 212,443.19 | Expense | Insurance | Manually added with rule |
| 02/01/2024 | Mello | | | | 1.50 | | Reconciled | 215,443.19 | Bill Payment | Accounts Payable (A/P) | Manually matched |
| 02/01/2024 | | | | | | 998.00 | Reconciled | 215,444.55 | Deposit | | Manually matched |
| 02/01/2024 | | STRIPE | TRANSFER | ST-E1W0B7G7B9A7 NJ CRIMINAL INTERDICTI | | 2,009.67 | Reconciled | 214,446.69 | Deposit | University Income | Manually added with rule |
| 02/01/2024 | | System-recorded deposit for QuickBooks Payments | | | | 1,648.00 | Reconciled | 212,437.02 | Deposit | | Automatically matched |



Merchant Account ID: J     288A     PayPal ID: streetcopmerchandise@gmail.com       2/1/24 - 2/29/24

## Statement for February 2024

NJ Criminal Interdiction
8 Stone Tavern Drive
08510 Millstone

### Balance Summary (2/1/24 - 2/29/24)

|  | Available beginning | Available ending | Withheld beginning | Withheld ending |
|---|---|---|---|---|
| USD | 0.00 | 562.80 | 0.00 | 0.00 |

 **PayPal**

Merchant Account ID:          288A          PayPal ID: streetcopmerchandisc@gmail.com                    2/1/24 - 2/29/24

## Activity Summary (2/1/24 - 2/29/24)

|  | USD |
| --- | --- |
|  | **USD** |
| **Beginning Available Balance** | **0.00** |
| Payments received | 577.00 |
| Payments sent | 0.00 |
| Withdrawals and Debits | 0.00 |
| Deposits and Credits | 0.00 |
| Fees | -14.20 |
| **Ending Available Balance** | **562.80** |

 **PayPal**

Merchant Account ID:    288A    PayPal ID: streetcopmerchandise@gmail.com                          2/1/24 - 2/29/24

## Payments received

| Description | USD |
| --- | --- |
| Website Payment | 577.00 |
| Total | **577.00** |

## Fees

| Description | USD |
| --- | --- |
| Payment Fee | -14.20 |
| Total | **-14.20** |



Merchant Account ID:          88A        PayPal ID: streetcopmerchandise@gmail.com                    2/1/24 - 2/29/24

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 2/19/24 | Website Payment ID: 4LU00005H8840825L | | 59.00 | -1.44 | 57.56 |
| 2/19/24 | Website Payment ID: 2UC85469HA8525936 | | 74.00 | -1.78 | 72.22 |
| 2/19/24 | Website Payment ID: 389231401K377025J | | 51.00 | -1.26 | 49.74 |
| 2/19/24 | Website Payment ID: 54Y76946F30938519 | | 130.00 | -3.07 | 126.93 |
| 2/19/24 | Website Payment ID: 39C891722H0903803 | | 7.00 | -0.25 | 6.75 |
| 2/19/24 | Website Payment ID: 9XB05181PL498111K | | 27.00 | -0.71 | 26.29 |
| 2/19/24 | Website Payment ID: 9LK635255X402301T | | 74.00 | -1.78 | 72.22 |
| 2/19/24 | Website Payment ID: 82C7876702132473T | | 69.00 | -1.67 | 67.33 |
| 2/19/24 | Website Payment ID: 5HN495785K148545X | | 15.00 | -0.43 | 14.57 |
| 2/19/24 | Website Payment ID: 0MC56861S0913353K | | 27.00 | -0.71 | 26.29 |
| 2/19/24 | Website Payment ID: 0632554884081623A | | 44.00 | -1.10 | 42.90 |

To report an unauthorized transaction or other error NOT involving your debit card: call (402-938-3614) or write to us (Attn: Error Resolution Department, P.O. Box 45950, Omaha, NE 68145-0950).

To report an unauthorized transaction or other error concerning your debit card: call (402-938-3614), fax (303-395-2855) or write to us (PayPal Debit Card Department, P.O. Box 45950, Omaha, NE 68145-0950).

To cancel a pre-authorized or recurring payment or determine whether a pre-authorized or recurring transfer has been made: call us at 1-877-896-6283 (please note that only calls pertaining to pre-authorized or recurring payments will be accepted at this number).

 PayPal

| Merchant Account ID: | X4MC | PayPal ID: streetcoptraining@gmail.com | 2/1/24 - 2/29/24 |

## Statement for February 2024

NJ Criminal Interdiction LLC
8 Stone Tavern Drive
08510 Millstone

## Balance Summary (2/1/24 - 2/29/24)

| | Available beginning | Available ending | Withheld beginning | Withheld ending |
|---|---|---|---|---|
| USD | 7,263.47 | 11.866.22 | 0.00 | 0.00 |



Merchant Account ID: ﹍﹍﹍﹍rX4MC          PayPal ID: streetcoptraining@gmail.com          2/1/24 - 2/29/24

## Activity Summary (2/1/24 - 2/29/24)

|  | USD |
|---|---|
| **Beginning Available Balance** | **7,263.47** |
| Payments received | 127,818.50 |
| Payments sent | 0.00 |
| Withdrawals and Debits | -119,362.60 |
| Deposits and Credits | 0.00 |
| Fees | -3,688.41 |
| Chargeback | -164.74 |
| **Ending Available Balance** | **11,866.22** |

 **PayPal**

Merchant Account ID: (        7X4MC        PayPal ID: streetcoptraining@gmail.com                2/1/24 - 2/29/24

## Payments received

| Description | USD |
|---|---|
| Direct Credit Card Payment | 116,461.76 |
| Express Checkout Payment | 11,356.74 |
| **Total** | **127,818.50** |

## Withdrawals and Debits

| Description | USD |
|---|---|
| Payment Refund | -4,741.00 |
| Transfer Withdrawal | -114,621.60 |
| **Total** | **-119,362.60** |

## Fees

| Description | USD |
|---|---|
| Chargeback fee | -20.00 |
| Fee | -35.21 |
| Payment Fee | -3,633.20 |
| **Total** | **-3,688.41** |

## Chargeback

| Description | USD |
|---|---|
| Chargeback Adjustments | -249.00 |
| Chargeback Hold | -530.13 |
| Chargeback Releases | 614.39 |
| **Total** | **-164.74** |



| Merchant Account ID: | X4MC | PayPal ID: streetcoptraining@gmail.com | 2/1/24 - 2/29/24 |

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 2/1/24 | Express Checkout Payment ID: 5R0257971K458850P | Andrew Williamson andrewcwilliamson23@hotmail.com | 73.00 | -3.04 | 69.96 |
| 2/1/24 | Direct Credit Card Payment ID: 6XC269602G0118231 | 5en10634ga670582j@dcc2.paypal.com | 24.99 | -1.14 | 23.85 |
| 2/1/24 | User Initiated Withdrawal ID: 1FH57809WU447242N | | -7,357.28 | 0.00 | -7,357.28 |
| 2/1/24 | Direct Credit Card Payment ID: 58B95948NC5462927 | Mary Paxton 86d903457f146630j@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/1/24 | Direct Credit Card Payment ID: 7DC14275SP893061X | Ronald Fletcher 2r141164mt465434l@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/1/24 | Direct Credit Card Payment ID: 0KM34096AJ170413P | Jake Richards 7sn44840sg7005624@dcc2.paypal.com | 598.00 | -15.98 | 582.02 |
| 2/1/24 | Express Checkout Payment ID: 2D66041736434984P | calvin doan calvin_doan9@yahoo.com | 249.00 | -9.18 | 239.82 |
| 2/1/24 | Direct Credit Card Payment ID: 14L71352HX0607006 | Jeff Martinez 906861067t218715c@dcc2.paypal.com | 450.00 | -12.15 | 437.85 |
| 2/1/24 | Direct Credit Card Payment ID: 8RP48942SC3115548 | Clay Stanford 56l58459j2708760j@dcc2.paypal.com | 699.00 | -18.59 | 680.41 |
| 2/1/24 | Direct Credit Card Payment ID: 20Y94361SR8374522 | Jerry Vance 2sp14553ny240021b@dcc2.paypal.com | 225.00 | -6.32 | 218.68 |
| 2/1/24 | Direct Credit Card Payment ID: 9XY85637PS442612T | Travel Advanced 60r880408f8778837@dcc2.paypal.com | 699.00 | -18.59 | 680.41 |
| 2/1/24 | Direct Credit Card Payment ID: 6E666730NC202790W | Colie Ellison 331ec29646be4b2aabde8d1e342d9abf@dcc.paypal.com | 699.00 | -18.59 | 680.41 |
| 2/1/24 | Direct Credit Card Payment ID: 5S970517YB752694J | Heather Hutchinson 4vh19506g7385135t@dcc2.paypal.com | 225.00 | -6.32 | 218.68 |
| 2/1/24 | Direct Credit Card Payment ID: 00J40496RM243352G | Heather Hutchinson 4vh19506g7385135t@dcc2.paypal.com | 225.00 | -6.32 | 218.68 |
| 2/1/24 | Direct Credit Card Payment ID: 8DU91006N4339591F | Heather Hutchinson 4vh19506g7385135t@dcc2.paypal.com | 249.00 | -6.94 | 242.06 |

 **PayPal**

| Merchant Account ID | X4MC | PayPal ID: streetcoptraining@gmail.com | 2/1/24 - 2/29/24 |
| --- | --- | --- | --- |

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
| --- | --- | --- | --- | --- | --- |
| 2/1/24 | Direct Credit Card Payment ID: 2L339664 1R935425Y | Heather Hutchinson 4vh19506g7385135t@dcc2.paypal.com | 225.00 | -6.32 | 218.68 |
| 2/1/24 | Direct Credit Card Payment ID: 7PL175029J095162L | Seth Bittle 48405647 1k167911l@dcc2.paypal.com | 699.00 | -18.59 | 680.41 |
| 2/1/24 | Direct Credit Card Payment ID: 31568196YP811180H | Robbin Fleming 3kr41819314867713@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/2/24 | Direct Credit Card Payment ID: 2M494241J70104028 | Jorge Gutierrez Jr 3k843831un469121a@dcc2.paypal.com | 34.99 | -1.40 | 33.59 |
| 2/2/24 | Direct Credit Card Payment ID: 28L96558CD428173Y | Carl Hicks 6bd18132b27573624@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/2/24 | Direct Credit Card Payment ID: 7HU639215L085314S | Coy Elliott 7x8713258x129820e@dcc2.paypal.com | 598.00 | -15.98 | 582.02 |
| 2/2/24 | Direct Credit Card Payment ID: 0559371105242722H | Chris Good 7fv692030u568954b@dcc2.paypal.com | 78.00 | -2.51 | 75.49 |
| 2/2/24 | Direct Credit Card Payment ID: 8JG226568J667873K | william black 022366465c4092410@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/2/24 | Express Checkout Payment ID: 1UG55897RD438931U | Anthony Arancio arancioanthony@gmail.com | 199.00 | -7.44 | 191.56 |
| 2/2/24 | Direct Credit Card Payment ID: 9U306143X71702716 | Sarn Leonard 5kh05927vp9298121@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/2/24 | Direct Credit Card Payment ID: 1EP13818CR9909222 | Daniel Newell 456ce0f9b90b4f9dbd47e563d6b91573@dcc.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/2/24 | Express Checkout Payment ID: 85G71470BM171861F | Jared Sweet jdsweet14@yahoo.com | 225.00 | -8.34 | 216.66 |
| 2/2/24 | Direct Credit Card Payment ID: 6X1029585B519563A | Hector Alonso 29r39520pg424240h@dcc2.paypal.com | 225.00 | -6.32 | 218.68 |
| 2/2/24 | Direct Credit Card Payment ID: 3WM42581DT427090N | Phillip Varnell 7bu57450v55476833@dcc2.paypal.com | 225.00 | -6.32 | 218.68 |



Merchant Account ID:          X4MC          PayPal ID: streetcoptraining@gmail.com                    2/1/24 - 2/29/24

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 2/2/24 | Direct Credit Card Payment<br>ID: 2PY21740GT9028916 | Brittanie Vannoy<br>78p2320134641830b@dcc2.paypal.com | 225.00 | -6.32 | 218.68 |
| 2/2/24 | Direct Credit Card Payment<br>ID: 40C98926G52768603 | Heather Hutchinson<br>4vh19506g7385135t@dcc2.paypal.com | 225.00 | -6.32 | 218.68 |
| 2/2/24 | Direct Credit Card Payment<br>ID: 0GU288961N580412H | Heather Hutchinson<br>4vh19506g7385135t@dcc2.paypal.com | 225.00 | -6.32 | 218.68 |
| 2/2/24 | Direct Credit Card Payment<br>ID: 2WK97719R3025733M | Kyle Hawkins<br>10w38083518812646@dcc2.paypal.com | 249.00 | -6.94 | 242.06 |
| 2/2/24 | Direct Credit Card Payment<br>ID: 1DJ434425J4238719 | Cole Cummings<br>8u537862ch234850r@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/2/24 | Direct Credit Card Payment<br>ID: 1TY38215NX8988730 | Jorge Godinez<br>7my17127bd771284x@dcc2.paypal.com | 699.00 | -18.59 | 680.41 |
| 2/2/24 | Direct Credit Card Payment<br>ID: 89J93397F4785564D | Seth Abeln<br>8kw76338wr4957843@dcc2.paypal.com | 699.00 | -18.59 | 680.41 |
| 2/2/24 | Direct Credit Card Payment<br>ID: 0XV49003Y0851952B | Vincent Forest<br>5nu14030k50223334@dcc2.paypal.com | 699.00 | -18.59 | 680.41 |
| 2/2/24 | Direct Credit Card Payment<br>ID: 8GA68709VP239590H | JOSE PEREZ<br>1c372370k9511873n@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/2/24 | Direct Credit Card Payment<br>ID: 3L638476HA0312908 | Triston Ragoodial<br>5nu14030k50223334@dcc2.paypal.com | 699.00 | -18.59 | 680.41 |
| 2/2/24 | Express Checkout Payment<br>ID: 2UK17355MP0176212 | Akeem White<br>akeem.white1@yahoo.com | 249.00 | -9.18 | 239.82 |
| 2/2/24 | Direct Credit Card Payment<br>ID: 0C773930DM373351L | keith shabi<br>25g6900141954284x@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/2/24 | Direct Credit Card Payment<br>ID: 1R418832AT2589334 | Austen McKinney<br>4xl44053gk4909546@dcc.paypal.com | 699.00 | -18.59 | 680.41 |
| 2/3/24 | Direct Credit Card Payment<br>ID: 5SK34204U7208064R | William Langdale<br>40l60226jk674434w@dcc2.paypal.com | 225.00 | -6.32 | 218.68 |



| Merchant Account ID: | X4MC | PayPal ID: streetcoptraining@gmail.com | | | 2/1/24 - 2/29/24 |

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 2/3/24 | Direct Credit Card Payment ID: 71A86408P72093453 | Vincent Peluso 28d96712fg487824m@dcc2.paypal.co | 299.00 | -8.23 | 290.77 |
| 2/3/24 | Direct Credit Card Payment ID: 4CL88461FR561742Y | Nathaniel Wooten 2ab81564i26644611@dcc2.paypal.co | 299.00 | -8.23 | 290.77 |
| 2/3/24 | Direct Credit Card Payment ID: 1Y06586023076162A | julia culpepper 3kf82702bm854382l@dcc2.paypal.co m | 199.00 | -5.64 | 193.36 |
| 2/3/24 | Direct Credit Card Payment ID: 09R23659GD053342C | Charles Luby 3ap20146yw629712g@dcc2.paypal.c om | 299.00 | -8.23 | 290.77 |
| 2/3/24 | Direct Credit Card Payment ID: 4RU19742PM670901B | Brandon Pierson 6b96901b561749b4b801b9b481c1dc3 7@dcc.paypal.com | 27.99 | -1.21 | 26.78 |
| 2/3/24 | Direct Credit Card Payment ID: 1W676038KJ9456647 | Joseph Ferraro 7ee85064a9452182f@dcc2.paypal.co m | 225.00 | -6.32 | 218.68 |
| 2/3/24 | Direct Credit Card Payment ID: 9C099641J2903463F | Austin Green 7bv99153xk685732h@dcc2.paypal.co m | 225.00 | -6.32 | 218.68 |
| 2/4/24 | Direct Credit Card Payment ID: 7XS99676LK091802C | Nicholas Morgan 9v280965607295343@dcc2.paypal.co | 225.00 | -6.32 | 218.68 |
| 2/4/24 | Direct Credit Card Payment ID: 24U40471UH5028023 | Nicholas Morgan 9v280965607295343@dcc2.paypal.co m | 225.00 | -6.32 | 218.68 |
| 2/4/24 | Direct Credit Card Payment ID: 81Y58111KB5785243 | Wesley Watkins 86s43970b299314 1h@dcc2.paypal.co m | 34.99 | -1.40 | 33.59 |
| 2/4/24 | Direct Credit Card Payment ID: 1A864636PM282254R | Robert Rockenbach 56w22989tv1112157@dcc2.paypal.co | 199.00 | -5.64 | 193.36 |
| 2/5/24 | Direct Credit Card Payment ID: 69D53107HM805061J | Travis Ripperda 11196346re443835d@dcc2.paypal.co m | 225.00 | -6.32 | 218.68 |
| 2/5/24 | Direct Credit Card Payment ID: 2PT49840CV241701G | Corbin Sullivan 6j35995470885280r@dcc2.paypal.co m | 249.00 | -6.94 | 242.06 |



| Merchant Account ID: | X4MC | PayPal ID: streetcoptraining@gmail.com | | | 2/1/24 - 2/29/24 |
|---|---|---|---|---|---|

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 2/5/24 | Direct Credit Card Payment ID: 0N301967G92273251 | JAMES LECROY 2wf48299m66328236@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/5/24 | Direct Credit Card Payment ID: 8TP761494A889962V | Bailey Walzer 673684961p734482u@dcc2.paypal.com | 249.00 | -6.94 | 242.06 |
| 2/5/24 | Express Checkout Payment ID: 5L5236842B086651X | Bryan Jarrell glequesne@pvaz.net | 1,398.00 | -49.28 | 1,348.72 |
| 2/5/24 | Express Checkout Payment ID: 3NU8464313044030B | Bryan Jarrell glequesne@pvaz.net | 1,398.00 | -49.28 | 1,348.72 |
| 2/5/24 | Direct Credit Card Payment ID: 55V67553F9628414P | Kenneth Matney 49n57206mr3799823@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/5/24 | Direct Credit Card Payment ID: 4K18395842192084L | Jeffery Knudson 7cj586234r1987232@dcc2.paypal.com | 699.00 | -18.59 | 680.41 |
| 2/5/24 | Direct Credit Card Payment ID: 21H98651FY9964026 | SO TRAINING 2r746516n5326644g@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/5/24 | Direct Credit Card Payment ID: 7JN480115K437584X | Porsche Dawson 5c6657188g832164e@dcc2.paypal.com | 699.00 | -18.59 | 680.41 |
| 2/5/24 | Direct Credit Card Payment ID: 1Y0889297T446533L | Joseph Meister 42545070109179806@dcc2.paypal.com | 225.00 | -6.32 | 218.68 |
| 2/5/24 | Express Checkout Payment ID: 5XA49923L0453520K | Randi Malone randinmalone@gmail.com | 343.00 | -12.46 | 330.54 |
| 2/5/24 | Direct Credit Card Payment ID: 1GD05335EK052271K | Mike Allen 2ss43637t9713233p@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/5/24 | Direct Credit Card Payment ID: 78J8182096523770V | Jonathon Daniel 43086080k0545533m@dcc2.paypal.com | 699.00 | -18.59 | 680.41 |
| 2/5/24 | Direct Credit Card Payment ID: 1YK49198D43656403 | Laverne Manolovitz 803240678p1012832@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/5/24 | Direct Credit Card Payment ID: 7HY47161GG4195321 | Yolanda Poore 24g20660sb927925j@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |

 **PayPal**

Merchant Account ID:    X4MC    PayPal ID: streetcoptraining@gmail.com    2/1/24 - 2/29/24

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 2/5/24 | Direct Credit Card Payment ID: 4JA53688XU356734B | Mike Allen 2ss43637t9713233p@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/5/24 | Express Checkout Payment ID: 1BV49098BR353720G | Colten Weaver coltenweaver1@gmail.com | 225.00 | -8.34 | 216.66 |
| 2/5/24 | Direct Credit Card Payment ID: 5F150548FM598674Y | Mallory Daily 8eg65104ec121570c@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/5/24 | Direct Credit Card Payment ID: 98T30622RT587554H | jonathan custard-jarosz 1hn89480b39806733@dcc2.paypal.com | 249.00 | -6.94 | 242.06 |
| 2/5/24 | Direct Credit Card Payment ID: 2HY01195AK072915E | mobile police department 83p48351343358747@dcc2.paypal.com | 699.00 | -18.59 | 680.41 |
| 2/5/24 | Direct Credit Card Payment ID: 65679477E6388503M | Samuel Powell 5su44514ap510234s@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/5/24 | Direct Credit Card Payment ID: 4VG429044U552614H | Jacob Rockweiler 6lm25799t67633225@dcc2.paypal.com | 225.00 | -6.32 | 218.68 |
| 2/5/24 | Direct Credit Card Payment ID: 3EX24556V1137305H | Tyler Grant 3ddefdaa9d314c158f23a3111f826ec4@dcc.paypal.com | 111.00 | -3.36 | 107.64 |
| 2/6/24 | Direct Credit Card Payment ID: 9DV80341X1288484B | Corey Adam 21455521111841707@dcc2.paypal.com | 249.00 | -6.94 | 242.06 |
| 2/6/24 | Direct Credit Card Payment ID: 0BV61220055804346 | Bridgette McDaniel 6bh102056s3229720@dcc2.paypal.com | 49.99 | -1.78 | 48.21 |
| 2/6/24 | Direct Credit Card Payment ID: 7DX63233SF398101G | Sgt Sonny Jones 6aw54857ac161483l@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/6/24 | Direct Credit Card Payment ID: 6XE245221L919333A | Richard Hart 2ly26424e6805580c@dcc2.paypal.com | 249.00 | -6.94 | 242.06 |
| 2/6/24 | Direct Credit Card Payment ID: 7NJ371468R237153R | Scott Guinard 50n2915359145891n@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/6/24 | Direct Credit Card Payment ID: 2AY9909080469981N | Michelle Olson 342363491w628033x@dcc2.paypal.com | 675.00 | -17.97 | 657.03 |

 **PayPal**

| Merchant Account ID: | YX4MC | PayPal ID: streetcoptraining@gmail.com | | 2/1/24 - 2/29/24 |
|---|---|---|---|---|

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 2/6/24 | Direct Credit Card Payment ID: 9GB39076WH619983Y | Shannon Washington 0w277465dt2588019@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/6/24 | Direct Credit Card Payment ID: 63J416230S8592822 | Randal Holmgrain 9x2006284l4820724@dcc2.paypal.com | 225.00 | -6.32 | 218.68 |
| 2/6/24 | Direct Credit Card Payment ID: 4F129927UM810981D | Aaron McCarty 1gc89084xj6213526@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/6/24 | Payment Refund ID: 5EH26772MG4004900 | Jessica Winn 81l96176uy154893b@dcc2.paypal.com | -598.00 | 0.00 | -598.00 |
| 2/6/24 | Direct Credit Card Payment ID: 7K757995CN4146421 | Josh Johansen 16421722am420502y@dcc2.paypal.com | 225.00 | -6.32 | 218.68 |
| 2/6/24 | Direct Credit Card Payment ID: 2BW41150HH480345C | Kian Kilbride 85y812128l173423h@dcc2.paypal.com | 199.00 | -5.64 | 193.36 |
| 2/6/24 | Direct Credit Card Payment ID: 77V14596CV702605M | Miles Bouvier 1fx959035e0060318@dcc2.paypal.com | 97.00 | -3.00 | 94.00 |
| 2/6/24 | Direct Credit Card Payment ID: 74E11650XR649672H | Cameron Bodine 5es33005xt9451121@dcc2.paypal.com | 249.00 | -6.94 | 242.06 |
| 2/6/24 | Direct Credit Card Payment ID: 5YJ17421RM095041R | Benjamin Becker 9km91276ug241835b@dcc2.paypal.com | 225.00 | -6.32 | 218.68 |
| 2/7/24 | Direct Credit Card Payment ID: 11B86287V5428391M | Derek Weinberger 402625151c6164839@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/7/24 | Direct Credit Card Payment ID: 3D359047LX502583B | Chris Noel 0dn671915k8569718@dcc2.paypal.com | 699.00 | -18.59 | 680.41 |
| 2/7/24 | Direct Credit Card Payment ID: 61B061378P587432S | Reymundo Munoz 3d855383a4446143r@dcc2.paypal.com | 699.00 | -18.59 | 680.41 |
| 2/7/24 | Express Checkout Payment ID: 2JC87769GV8988315 | Justin Fouche jrfouche21@gmail.com | 12.99 | -0.94 | 12.05 |
| 2/7/24 | Direct Credit Card Payment ID: 2EU89931PJ124405D | Patrick Merten 35v7702454957023l@dcc2.paypal.com | 225.00 | -6.32 | 218.68 |



Merchant Account ID:        X4MC        PayPal ID: streetcoptraining@gmail.com                    2/1/24 - 2/29/24

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 2/7/24 | Direct Credit Card Payment ID: 72808968WX511390D | Mary Horn 6ff51871e21453515@dcc2.paypal.com | 225.00 | -6.32 | 218.68 |
| 2/7/24 | Direct Credit Card Payment ID: 6DY972023W0421447 | Ronald Fletcher 2r141164mt465434l@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/7/24 | Direct Credit Card Payment ID: 70808742C5836981J | Ronald Oremus 9uc161376f462305b@dcc2.paypal.com | 450.00 | -12.15 | 437.85 |
| 2/7/24 | Payment Refund ID: 6HE412123V165321Y | Blake Duncan 2rw90560pk0249809@dcc2.paypal.com | -225.00 | 0.00 | -225.00 |
| 2/7/24 | Direct Credit Card Payment ID: 7MR489818E172544U | JOSE PAREDON 0ub31309n15232638@dcc2.paypal.com | 225.00 | -6.32 | 218.68 |
| 2/7/24 | Express Checkout Payment ID: 61S948720E568324N | Crockett Dunn, LLC hcd@crockettdunn.com | 30.99 | -1.57 | 29.42 |
| 2/7/24 | Direct Credit Card Payment ID: 16481710NW390511N | Cullen Ezell 9t986495y86305818@dcc2.paypal.com | 225.00 | -6.32 | 218.68 |
| 2/8/24 | Direct Credit Card Payment ID: 9M219048UT8923319 | Haleigh Craig 927eadc4744a474dafa25ab207e71d8f@dcc.paypal.com | 699.00 | -18.59 | 680.41 |
| 2/8/24 | Direct Credit Card Payment ID: 42912486K90224644 | Jeremiah Lane 2nd988403v3710527@dcc2.paypal.com | 97.00 | -3.00 | 94.00 |
| 2/8/24 | Direct Credit Card Payment ID: 1LT291196G244534P | Joseph Hopkins 37786704xa2777911@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/8/24 | Direct Credit Card Payment ID: 5635466944050102Y | Alison Landrum 5pl08392c9211834d@dcc2.paypal.com | 897.00 | -23.72 | 873.28 |
| 2/8/24 | User Initiated Withdrawal ID: 0GT668169E021314U | | -34,518.09 | 0.00 | -34,518.09 |
| 2/8/24 | Direct Credit Card Payment ID: 14C8510690819701H | Wendy Sanchez 6jw261618y041790b@dcc2.paypal.com | 149.00 | -4.35 | 144.65 |
| 2/8/24 | Direct Credit Card Payment ID: 0L692421LV752171C | Dept Of Public Safety 2wu40647ne367561g@dcc2.paypal.com | 450.00 | -12.15 | 437.85 |

 **PayPal**

Merchant Account ID: C          X4MC          PayPal ID: streetcoptraining@gmail.com          2/1/24 - 2/29/24

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 2/8/24 | Direct Credit Card Payment ID: 7WJ39470CY612372D | James mankowski 29m24570b3218402c@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/8/24 | Direct Credit Card Payment ID: 4AP78187AD422394N | Tammy Tondu 7wu209125x917482r@dcc2.paypal.com | 225.00 | -6.32 | 218.68 |
| 2/8/24 | Direct Credit Card Payment ID: 9DY348906Y128753S | Joshua Switzer 9f6671128ph471891v@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/8/24 | Direct Credit Card Payment ID: 00C11347T4234782J | Tracy Moore 26069530nf292801a@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/8/24 | Direct Credit Card Payment ID: 5E3820759M4475814 | Matthew Neary 24m44947mc522920p@dcc2.paypal.com | 199.00 | -5.64 | 193.36 |
| 2/8/24 | Direct Credit Card Payment ID: 6JX29374R9263972E | Trey Gosser 21093ac8f8f4437fb699fabd05509c59@dcc.paypal.com | 25.19 | -1.14 | 24.05 |
| 2/8/24 | Express Checkout Payment ID: 3RN96213C95223038 | Pat Riordan riordanpat@yahoo.com | 60.40 | -2.60 | 57.80 |
| 2/8/24 | Direct Credit Card Payment ID: 8K384044T76465802 | Chief Walton 1px15817804453904@dcc2.paypal.com | 249.00 | -6.94 | 242.06 |
| 2/8/24 | Direct Credit Card Payment ID: 1LE74168G8888264H | Larry Guillotte 9jf07028nj4881353@dcc2.paypal.com | 450.00 | -12.15 | 437.85 |
| 2/8/24 | Direct Credit Card Payment ID: 84Y84885Y8270190J | Roberta Holloway 33j4778939676802g@dcc.paypal.com | 699.00 | -18.59 | 680.41 |
| 2/8/24 | Direct Credit Card Payment ID: 5K014684B7072473W | Perry Beise 87e126792f512411k@dcc2.paypal.com | 498.00 | -13.39 | 484.61 |
| 2/8/24 | Express Checkout Payment ID: 4PX97964VL282081C | Shiefdandco. timdelwey18@gmail.com | 149.00 | -5.69 | 143.31 |
| 2/8/24 | Direct Credit Card Payment ID: 1RK09723MX108562B | Jake Hubbard 2fu38099a4117211w@dcc2.paypal.com | 25.19 | -1.14 | 24.05 |
| 2/8/24 | Direct Credit Card Payment ID: 5LK70805W4142393N | Christopher Walton 1499884840061114s@dcc2.paypal.com | 137.60 | -4.05 | 133.55 |
| 2/8/24 | Express Checkout Payment ID: 4PE53471TX191820K | Danny Borrero danny.borrero357@gmail.com | 20.99 | -1.22 | 19.77 |



| Merchant Account ID: | X4MC | PayPal ID: streetcoptraining@gmail.com | | | 2/1/24 - 2/29/24 |
|---|---|---|---|---|---|

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 2/8/24 | Direct Credit Card Payment ID: 1JC272632F3648228 | Jordi Vilneff 3vs05136hy724193j@dcc2.paypal.com | 66.00 | -3.19 | 62.81 |
| 2/8/24 | Direct Credit Card Payment ID: 5M128684UL0817145 | KYLE WHITE 8j0646781f2896337@dcc.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/9/24 | Express Checkout Payment ID: 4VM14069B3304451Y | Isaiah Figueroa ghostriderboy18@gmail.com | 20.99 | -1.22 | 19.77 |
| 2/9/24 | Direct Credit Card Payment ID: 02U6562734807141T | MICHAEL FREEMAN 6u389692f640868 1f@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/9/24 | Direct Credit Card Payment ID: 2AW86738L30566806 | Jason Bollhorst gdazqvwgpt7w4@dcc2.paypal.com | 1,398.00 | -36.70 | 1,361.30 |
| 2/9/24 | Direct Credit Card Payment ID: 8HV428991H897343Y | Jason Bollhorst gdazqvwgpt7w4@dcc2.paypal.com | 699.00 | -18.59 | 680.41 |
| 2/9/24 | Direct Credit Card Payment ID: 2GM48059H7887582L | Connie Ballantini 0g141500ld733390f@dcc2.paypal.com | 225.00 | -6.32 | 218.68 |
| 2/9/24 | Direct Credit Card Payment ID: 1JP76316TV3801915 | Connie Ballantini 0g141500ld733390f@dcc2.paypal.com | 225.00 | -6.32 | 218.68 |
| 2/9/24 | Direct Credit Card Payment ID: 96N61885CD4700314 | Joe Nault 0j18825nj628890k@dcc2.paypal.com | 225.00 | -6.32 | 218.68 |
| 2/9/24 | Direct Credit Card Payment ID: 07B373249L199850U | STEPHANIE FARMER 9e150859p81858002@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/9/24 | Direct Credit Card Payment ID: 4LR3442877220682C | Robert Firek 7199357769510724t@dcc2.paypal.com | 225.00 | -6.32 | 218.68 |
| 2/9/24 | Direct Credit Card Payment ID: 8J214653325591502 | JAMES LECROY 2wf48299m66328236@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/9/24 | Cancellation of Hold for Dispute Resolution ID: 8PW31202L2540815L | Robert Warstler 0dc47441sd281951c@dcc2.paypal.com | 84.26 | 0.00 | 84.26 |
| 2/9/24 | User Initiated Withdrawal ID: 9C574983WM213663L | | -8,360.66 | 0.00 | -8,360.66 |
| 2/9/24 | Direct Credit Card Payment ID: 44B92645DG098783T | Maccy Milord 967wdrpyefrnw@dcc.paypal.com | 34.99 | -1.40 | 33.59 |
| 2/9/24 | Express Checkout Payment ID: 1C929613YW5442848 | Marcus Carlisle - Skyles marcusskyles@gmail.com | 225.00 | -8.34 | 216.66 |



Merchant Account ID:          X4MC          PayPal ID: strcetcoptraining@gmail.com                    2/1/24 - 2/29/24

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 2/9/24 | Direct Credit Card Payment ID: 0LP74732WT451694F | Donna Maltais 4xt45229fy421290w@dcc2.paypal.co m | 699.00 | -18.59 | 680.41 |
| 2/9/24 | Direct Credit Card Payment ID: 78L23077G7346302L | Joseph Morahan 7nv1828156030083w@dcc2.paypal.c om | 104.00 | -3.18 | 100.82 |
| 2/9/24 | Direct Credit Card Payment ID: 10L10549GX522621G | Sheila Setzer 12094414mb1371101@dcc2.paypal.c om | 299.00 | -8.23 | 290.77 |
| 2/9/24 | Express Checkout Payment ID: 16F03779ED788604A | Mark Jones lcplmarkjones@gmail.com | 299.00 | -10.93 | 288.07 |
| 2/9/24 | Express Checkout Payment ID: 86074149MK959564R | Steve Getter sgcttr@yahoo.com | 15.59 | -1.03 | 14.56 |
| 2/9/24 | Direct Credit Card Payment ID: 4GM99982A2988923B | Chelsea Howell 6mx32616ee854194e@dcc2.paypal.c om | 34.99 | -1.40 | 33.59 |
| 2/9/24 | Direct Credit Card Payment ID: 9GA57829TY6130830 | Christian Jablonski 2n0794015d870012w@dcc2.paypal.c om | 61.00 | -2.07 | 58.93 |
| 2/9/24 | Direct Credit Card Payment ID: 9HU62382G68837230 | Bryce Baier 29w865626c1994529@dcc2.paypal.c om | 450.00 | -12.15 | 437.85 |
| 2/9/24 | Direct Credit Card Payment ID: 5PN705562J5033506 | Brad Skove 3yt56345893760309@dcc2.paypal.co m | 249.00 | -6.94 | 242.06 |
| 2/9/24 | Direct Credit Card Payment ID: 0F063544TR567073E | James  McHenry 51c55896327846116@dcc2.paypal.co m | 27.39 | -1.20 | 26.19 |
| 2/9/24 | Express Checkout Payment ID: 92X638066K922531D | Matthew Torres mmtorres@iastate.edu | 28.99 | -1.50 | 27.49 |
| 2/10/24 | Direct Credit Card Payment ID: 4HJ47112GL808240J | Kevin Early 682842824e145650l@dcc2.paypal.co m | 50.99 | -1.81 | 49.18 |
| 2/10/24 | Express Checkout Payment ID: 9566292836962341B | Anthony Arancio arancioanthony@gmail.com | 225.00 | -8.34 | 216.66 |
| 2/10/24 | Direct Credit Card Payment ID: 0WK63972HN779371L | John Kozich 6e067172ht818783h@dcc2.paypal.co m | 20.99 | -1.03 | 19.96 |
| 2/10/24 | Direct Credit Card Payment ID: 2YK12912UP080474B | thomas davis 2148778082a4411f8e4b229b180dc3a 1@dcc.paypal.com | 13.99 | -0.85 | 13.14 |

 **PayPal**

| Merchant Account ID: | X4MC | PayPal ID: streetcoptraining@gmail.com | | 2/1/24 - 2/29/24 |
|---|---|---|---|---|

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 2/10/24 | Direct Credit Card Payment ID: 8E405964LE419673N | Dennis Davis 3w031735I2405224v@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/10/24 | Direct Credit Card Payment ID: 25L46382W5219912A | Joshua Hartsfield 8tu577479t001592p@dcc2.paypal.com | 20.99 | -1.03 | 19.96 |
| 2/10/24 | Direct Credit Card Payment ID: 1KN93561707054632 | Stephen Parrott 4725276bf5b5443eb0b9f3a3496ca3fe@dcc.paypal.com | 225.00 | -6.32 | 218.68 |
| 2/11/24 | Direct Credit Card Payment ID: 5RW19243T4858535U | Adam Landrum 8sb723990d480605a@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/11/24 | Direct Credit Card Payment ID: 0PS195823T736794N | Darrell Haley 30p68769p6457554b@dcc2.paypal.com | 699.00 | -18.59 | 680.41 |
| 2/11/24 | Express Checkout Payment ID: 9D6102338V440392F | Josh Arnold joshua.arnold12@yahoo.com | 15.99 | -1.05 | 14.94 |
| 2/11/24 | Direct Credit Card Payment ID: 6V1403697W322570U | Wyatt Hill 2mu87950jw028614p@dcc2.paypal.com | 225.00 | -6.32 | 218.68 |
| 2/11/24 | Direct Credit Card Payment ID: 42085903P4328303U | Collin Cloud 62j13543ba621134f@dcc2.paypal.com | 249.00 | -6.94 | 242.06 |
| 2/12/24 | Express Checkout Payment ID: 78957439DB5447238 | Michael Lowder mjlowder1@gmail.com | 58.00 | -2.51 | 55.49 |
| 2/12/24 | Direct Credit Card Payment ID: 6YY19393LG173302Y | Joshua Krueger 0ec668477p123342l@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/12/24 | Direct Credit Card Payment ID: 7H795897PY1353147 | Theresa Martin 4ev72184k5508292b@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/12/24 | Express Checkout Payment ID: 8A605810DK648274G | Anthony Perillo ttouch2423@aol.com | 299.00 | -10.93 | 288.07 |
| 2/12/24 | Direct Credit Card Payment ID: 4XK182919Y605104M | Phil Grassmann 1nh752656j915210x@dcc2.paypal.com | 900.00 | -23.80 | 876.20 |
| 2/12/24 | Direct Credit Card Payment ID: 28B37088EK072300P | Jamie Blackwell 940332211k004152a@dcc2.paypal.com | 225.00 | -6.32 | 218.68 |
| 2/12/24 | User Initiated Withdrawal ID: 1D716554KF7311356 | | -6,746.18 | 0.00 | -6,746.18 |



| Merchant Account ID: | X4MC | PayPal ID: streetcoptraining@gmail.com | | | 2/1/24 - 2/29/24 |

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 2/12/24 | Hold on Balance for Dispute Investigation<br>ID: 7X995529PD5070914 | Matthews Lucille<br>5b972754rx958215c@dcc2.paypal.co | -242.06 | 0.00 | -242.06 |
| 2/12/24 | Direct Credit Card Payment<br>ID: 3CW0374963075650U | Brittany Kolb<br>7av060349w8602121@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/12/24 | Direct Credit Card Payment<br>ID: 0GE44933B78026717 | Captain Dan Bateman<br>5pvjz9v2ekpw6@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/12/24 | User Initiated Withdrawal<br>ID: 3SN56948D3573972M | | -339.48 | 0.00 | -339.48 |
| 2/12/24 | Direct Credit Card Payment<br>ID: 2VK386442T207551H | Jake Martin<br>0ly98211ua230612w@dcc2.paypal.com | 17.99 | -0.96 | 17.03 |
| 2/12/24 | Direct Credit Card Payment<br>ID: 1NU794501E203390K | Rosanna Ruffolo<br>3na747851a232604j@dcc2.paypal.com | 598.00 | -15.98 | 582.02 |
| 2/12/24 | Express Checkout Payment<br>ID: 55090375WV5991319 | Eddie Cardenas<br>ecardenas4409@gmail.com | 13.99 | -0.98 | 13.01 |
| 2/12/24 | User Initiated Withdrawal<br>ID: 5KL07672CE3201610 | | -612.06 | 0.00 | -612.06 |
| 2/12/24 | Direct Credit Card Payment<br>ID: 6RP23549855774433 | Justin Fornwalt<br>1pp020225r310582e@dcc2.paypal.com | 50.00 | -1.79 | 48.21 |
| 2/12/24 | Direct Credit Card Payment<br>ID: 8F1042652N798354Y | Frances Perez<br>23377701fj336694p@dcc2.paypal.com | 249.00 | -6.94 | 242.06 |
| 2/12/24 | Direct Credit Card Payment<br>ID: 7T7840169G743460J | Stephen Marshall<br>5xf10824kl668300c@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/13/24 | Direct Credit Card Payment<br>ID: 38G14744TA256290Y | Jeran Keogh<br>x6js9nuwspq7c@dcc.paypal.com | 35.99 | -1.42 | 34.57 |
| 2/13/24 | Direct Credit Card Payment<br>ID: 4JB84754A2240324R | NEW SMYRNA BEACH POLICE<br>7sb1875803694192 11@dcc2.paypal.com | 699.00 | -18.59 | 680.41 |
| 2/13/24 | Direct Credit Card Payment<br>ID: 75725110M00426004 | Miguel Garcia<br>97i764122d239345g@dcc2.paypal.com | 34.99 | -1.40 | 33.59 |
| 2/13/24 | Direct Credit Card Payment<br>ID: 1XS037421G784001V | Brent Butler<br>6y852397s47602605@dcc2.paypal.com | 699.00 | -18.59 | 680.41 |

 **PayPal**

| Merchant Account ID | X4MC | PayPal ID: streetcoptraining@gmail.com | | | 2/1/24 - 2/29/24 |

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 2/13/24 | Direct Credit Card Payment ID: 58A787242X548380K | Cody Ellyson 7rc27895re429730f@dcc.paypal.com | 44.99 | -1.66 | 43.33 |
| 2/13/24 | Direct Credit Card Payment ID: 57K31974S8386420H | Terri McDonald 1w8744270s3665241@dcc2.paypal.com | 897.00 | -23.72 | 873.28 |
| 2/13/24 | User Initiated Withdrawal ID: 6JU44159LL4808331 | | -2,926.63 | 0.00 | -2,926.63 |
| 2/13/24 | Direct Credit Card Payment ID: 7LL58203F00826005 | Francisco Rodriguez 12m081320b554101d@dcc2.paypal.com | 548.00 | -14.68 | 533.32 |
| 2/13/24 | Express Checkout Payment ID: 44Y563445B5807742 | sean scott ecsbaseball@yahoo.com | 21.99 | -1.26 | 20.73 |
| 2/13/24 | Direct Credit Card Payment ID: 44C62395AU080231B | Jose Coronado 51092078f0270390s@dcc2.paypal.com | 45.99 | -1.68 | 44.31 |
| 2/13/24 | Direct Credit Card Payment ID: 3P5564776E315084X | Marc Plante 7ly741391e815254k@dcc2.paypal.com | 50.00 | -1.79 | 48.21 |
| 2/13/24 | Direct Credit Card Payment ID: 6R199832K2631650H | Timothy Morris 6ec22978kc5184419@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/13/24 | Direct Credit Card Payment ID: 8H715434AB540833F | CODY VIGUE 5ng728269c411231n@dcc2.paypal.com | 598.00 | -15.98 | 582.02 |
| 2/13/24 | Direct Credit Card Payment ID: 3R454305X1247754J | Alex Torres torres.alexander7@gmail.com | 28.99 | -1.24 | 27.75 |
| 2/13/24 | Direct Credit Card Payment ID: 9UK39424CM822404H | Donna Morgan 8mh36000v2548803f@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/13/24 | Direct Credit Card Payment ID: 69M16700P3218853R | Leif engebo 18y09301rp343335s@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/13/24 | Direct Credit Card Payment ID: 05G94940VF164801A | Thomas Mattis 61w50552x58289933@dcc2.paypal.com | 225.00 | -6.32 | 218.68 |
| 2/13/24 | User Initiated Withdrawal ID: 6XJ92634GF651044H | | -2,312.12 | -35.21 | -2,347.33 |
| 2/13/24 | Direct Credit Card Payment ID: 1FK792259N113924T | Michael Lacour 7sn44840sg7005624@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |



| Merchant Account ID: | X4MC | PayPal ID: streetcoptraining@gmail.com | | 2/1/24 - 2/29/24 |
| --- | --- | --- | --- | --- |

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
| --- | --- | --- | --- | --- | --- |
| 2/13/24 | Direct Credit Card Payment ID: 3YW73973VR863320R | City of Blair General 8bt61639xt352870v@dcc2.paypal.com | 598.00 | -15.98 | 582.02 |
| 2/13/24 | Direct Credit Card Payment ID: 1XU88674SF7345134 | Rachel Addington 6h123376cw3499408@dcc2.paypal.com | 225.00 | -6.32 | 218.68 |
| 2/13/24 | User Initiated Withdrawal ID: 49372971AA043114H | | -1,091.47 | 0.00 | -1,091.47 |
| 2/14/24 | Direct Credit Card Payment ID: 40T80311FE536291D | Ronald Oremus 9uc161376f462305b@dcc2.paypal.com | 149.00 | -4.35 | 144.65 |
| 2/14/24 | Direct Credit Card Payment ID: 1T5262092V863654T | Claudia Bravo 8vb2089701271643r@dcc2.paypal.com | 249.00 | -6.94 | 242.06 |
| 2/14/24 | Direct Credit Card Payment ID: 9N769690D4715805D | Michael Dragone 3uw275115m820792k@dcc2.paypal.com | 450.00 | -12.15 | 437.85 |
| 2/14/24 | Direct Credit Card Payment ID: 6YN15008KS620245X | Tommie Harless 4c732716et925872g@dcc2.paypal.com | 598.00 | -15.98 | 582.02 |
| 2/14/24 | Direct Credit Card Payment ID: 57F72516RD2719901 | Colleen Ebach 35c449611h661242r@dcc2.paypal.com | 699.00 | -18.59 | 680.41 |
| 2/14/24 | Direct Credit Card Payment ID: 84M050815F822882A | david cerda 7kk90383av971674d@dcc2.paypal.com | 675.00 | -17.97 | 657.03 |
| 2/14/24 | Payment Refund ID: 59961982D5835074V | David Keen; City of Belgrade 7gd04454h63356500@dcc2.paypal.com | -1,125.00 | 0.00 | -1,125.00 |
| 2/14/24 | Direct Credit Card Payment ID: 7AT90217WA833351H | Israel Sibley 8mh752437n376835l@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/14/24 | Direct Credit Card Payment ID: 8V644819326022016 | Gareth Sedgbeer Williams 51368616cp872542n@dcc2.paypal.com | 897.00 | -23.72 | 873.28 |
| 2/14/24 | Express Checkout Payment ID: 96G09052F5593760U | Sarah Layton sarahlayton2016@gmail.com | 59.00 | -2.55 | 56.45 |
| 2/14/24 | Direct Credit Card Payment ID: 3LR47698LE737840L | Jennifer Elias 5wd93199ns457863j@dcc2.paypal.com | 1,350.00 | -35.46 | 1,314.54 |

 **PayPal**

| Merchant Account ID: | X4MC | PayPal ID: streetcoptraining@gmail.com | 2/1/24 - 2/29/24 |
|---|---|---|---|

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 2/14/24 | Express Checkout Payment<br>ID: 81G8763772270970D | Brett Bjork<br>bjbjork@gmail.com | 13.99 | -0.98 | 13.01 |
| 2/14/24 | Direct Credit Card Payment<br>ID: 0AA7957106128034V | Kenneth Wirth<br>17542202pe858981d@dcc2.paypal.com | 249.00 | -6.94 | 242.06 |
| 2/15/24 | Express Checkout Payment<br>ID: 3JP563315T768941S | Kyle Heidecker<br>kyleheideckr@gmail.com | 299.00 | -10.93 | 288.07 |
| 2/15/24 | Direct Credit Card Payment<br>ID: 7TT86354P9095960U | Nichilas Weidner<br>2sj393017g607543y@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/15/24 | Direct Credit Card Payment<br>ID: 8AK0004125422510D | David Kassaw<br>29w37633599684632@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/15/24 | Direct Credit Card Payment<br>ID: 6RE86374PJ260142D | David Kassaw<br>29w37633599684632@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/15/24 | Direct Credit Card Payment<br>ID: 6MW26511AT031182M | Scott Haynes<br>98k871744p6967628@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/15/24 | Direct Credit Card Payment<br>ID: 03N95765D9441891F | David Patrick<br>7p2556218c400235k@dcc2.paypal.com | 1,398.00 | -36.70 | 1,361.30 |
| 2/15/24 | Direct Credit Card Payment<br>ID: 4BU3058091795244K | Mary Horn<br>6ff51871e21453515@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/15/24 | Direct Credit Card Payment<br>ID: 39J81170KY7325636 | Sarah Boyle<br>8cg871631t8091512n@dcc2.paypal.com | 2,097.00 | -54.80 | 2,042.20 |
| 2/15/24 | Direct Credit Card Payment<br>ID: 2CJ48455WW1737417 | caleb bartlett<br>671cf8e5d48b4322b34f539d3c0a3c34@dcc.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/15/24 | Payment Refund<br>ID: 4GY23221JD637592L | David Winders<br>6sx71247f92935717@dcc2.paypal.com | -249.00 | 0.00 | -249.00 |
| 2/15/24 | Direct Credit Card Payment<br>ID: 383660994T028801M | Nicholas Mumford<br>4vy85363ur6323231@dcc2.paypal.com | 20.99 | -1.03 | 19.96 |
| 2/15/24 | Direct Credit Card Payment<br>ID: 5D713390T40480441 | David Fitts<br>6n524307e4030150j@dcc2.paypal.com | 225.00 | -6.32 | 218.68 |

 **PayPal**

| Merchant Account ID: | X4MC | PayPal ID: streetcoptraining@gmail.com | 2/1/24 - 2/29/24 |
|---|---|---|---|

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 2/15/24 | Direct Credit Card Payment ID: 9KD65982RY5011451 | Trystyn Gaffney 3u780249mr154120b@dcc2.paypal.com | 249.00 | -6.94 | 242.06 |
| 2/15/24 | Direct Credit Card Payment ID: 5JN32308RE513612E | Phillip Veet 1gk56050ct4880203@dcc2.paypal.co | 299.00 | -8.23 | 290.77 |
| 2/15/24 | Direct Credit Card Payment ID: 3EJ56782YR188512S | Joel Wener 848767317e308361u@dcc2.paypal.co | 299.00 | -8.23 | 290.77 |
| 2/15/24 | Payment Refund ID: 4SN92355UU8524631 | James Perry 0m33473039710831c@dcc2.paypal.com | -249.00 | 0.00 | -249.00 |
| 2/15/24 | Payment Refund ID: 2D622840RT0015052 | Sunil Singh 26151680lh671302k@dcc2.paypal.com | -225.00 | 0.00 | -225.00 |
| 2/15/24 | Payment Refund ID: 87S4497597966464M | Lance Grant 4bg27832sk255060a@dcc2.paypal.com | -299.00 | 0.00 | -299.00 |
| 2/15/24 | Payment Refund ID: 7TW19464KF738063S | Nicole Miller 5mm12651vl233693r@dcc2.paypal.com | -225.00 | 0.00 | -225.00 |
| 2/15/24 | Payment Refund ID: 6F01039500970173H | Nicholas Morgan 9v280965607295343@dcc2.paypal.com | -225.00 | 0.00 | -225.00 |
| 2/15/24 | Express Checkout Payment ID: 73P89428LJ5527134 | James Robbins jlrobbins0@gmail.com | 78.00 | -3.21 | 74.79 |
| 2/15/24 | Direct Credit Card Payment ID: 7FF302195P0682350 | Anthony Giles 3yd212954c560334n@dcc2.paypal.com | 699.00 | -18.59 | 680.41 |
| 2/16/24 | Direct Credit Card Payment ID: 65K40456A1999141M | John Robles 6tf13962dm5107211@dcc2.paypal.com | 28.99 | -1.24 | 27.75 |
| 2/16/24 | Direct Credit Card Payment ID: 3CH96455PT905381M | James Cavanagh 5ts70706285719725@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/16/24 | Direct Credit Card Payment ID: 7F083890UY772123M | MICHAEL MUSOLFF 07b95154n1861984t@dcc2.paypal.com | 225.00 | -6.32 | 218.68 |
| 2/16/24 | Direct Credit Card Payment ID: 65Y18032X9781511A | Zach Weber 7te35562y9045544p@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |



| Merchant Account ID: | X4MC | PayPal ID: streetcoptraining@gmail.com | | 2/1/24 - 2/29/24 |

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 2/16/24 | Direct Credit Card Payment ID: 47A19672EA3145549 | Kimberly Frangella 2809345404066030x@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/16/24 | Direct Credit Card Payment ID: 97D72261SH5854847 | Kyle Hodges 15u70441nf636673t@dcc2.paypal.com | 225.00 | -6.32 | 218.68 |
| 2/16/24 | Direct Credit Card Payment ID: 9V4697188T9722522 | Chris Flowers 5ag21952c6798081u@dcc2.paypal.com | 249.00 | -6.94 | 242.06 |
| 2/16/24 | Direct Credit Card Payment ID: 1N080266783548325 | Michael Hallagan 8kb81904rp9708058@dcc2.paypal.com | 747.00 | -19.84 | 727.16 |
| 2/16/24 | Direct Credit Card Payment ID: 02E50964H01403246 | James Cervone james_cer@yahoo.com | 249.00 | -6.94 | 242.06 |
| 2/17/24 | Direct Credit Card Payment ID: 5FB22604P5016674U | Easton VonHolle 8ya26733640055447@dcc2.paypal.com | 225.00 | -6.32 | 218.68 |
| 2/17/24 | Express Checkout Payment ID: 6NU00247T0261261K | Joshua Scooler joshua.scooler@robinsonpolice.org | 699.00 | -24.89 | 674.11 |
| 2/17/24 | Direct Credit Card Payment ID: 0RA50423T67687009 | Gwen Adams 3ad0beda85c847bcb975a7166685c129@dcc.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/17/24 | Direct Credit Card Payment ID: 7WA7480977412843L | john ward 19x6946958187001b@dcc.paypal.com | 249.00 | -6.94 | 242.06 |
| 2/17/24 | Direct Credit Card Payment ID: 3L196749TW184302X | Ryan Ligon 0jj39044yv451251h@dcc2.paypal.com | 13.99 | -0.85 | 13.14 |
| 2/17/24 | Direct Credit Card Payment ID: 27T36528U0706993D | preston barrett 7tt12358jy937690j@dcc2.paypal.com | 19.99 | -1.01 | 18.98 |
| 2/17/24 | Direct Credit Card Payment ID: 1L547706EP184091D | Steven Richardson 5py93910ev368831c@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/17/24 | Direct Credit Card Payment ID: 5R365762HX808435R | Kyle Waddington 8uk15682fh3145448@dcc2.paypal.com | 59.00 | -2.02 | 56.98 |
| 2/18/24 | Direct Credit Card Payment ID: 6AM75809NL321291S | Corey Donohue 2mg68180ft159124g@dcc2.paypal.com | 225.00 | -6.32 | 218.68 |
| 2/18/24 | Direct Credit Card Payment ID: 7P037052PP6690053 | Christian Fyffe fctchd3p6zbkw@dcc.paypal.com | 299.00 | -8.23 | 290.77 |



| Merchant Account ID: | X4MC | PayPal ID: streetcoptraining@gmail.com | | 2/1/24 - 2/29/24 |
|---|---|---|---|---|

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 2/18/24 | Direct Credit Card Payment ID: 7DM596939W9074833 | Theodore Breslow 3kk91837xs873170y@dcc2.paypal.co m | 249.00 | -6.94 | 242.06 |
| 2/18/24 | Direct Credit Card Payment ID: 5BA11687N50111055 | Christian Miranda 4h162855b50341320@dcc2.paypal.co m | 299.00 | -8.23 | 290.77 |
| 2/18/24 | Direct Credit Card Payment ID: 73D13834C97211056 | Rylea Hilgert 9jm2191889983315l@dcc2.paypal.co m | 15.99 | -0.90 | 15.09 |
| 2/18/24 | Hold on Balance for Dispute Investigation ID: 4J0528006L483033Y | valli ruiz two4one371@yahoo.com | -288.07 | 0.00 | -288.07 |
| 2/18/24 | Direct Credit Card Payment ID: 4BR49166DM400504K | Joshua Miller 74y5089661902744u@dcc2.paypal.co m | 249.00 | -6.94 | 242.06 |
| 2/18/24 | Direct Credit Card Payment ID: 7AP373979H399545D | Danny Woods 0dd66619by165392j@dcc2.paypal.co m | 299.00 | -8.23 | 290.77 |
| 2/18/24 | Direct Credit Card Payment ID: 05G21453ET6785112 | Danny Woods 0dd66619by165392j@dcc2.paypal.co m | 299.00 | -8.23 | 290.77 |
| 2/18/24 | Direct Credit Card Payment ID: 167066975X290560U | Chase Yost 18h086421t957710p@dcc2.paypal.co m | 51.00 | -1.81 | 49.19 |
| 2/18/24 | Direct Credit Card Payment ID: 80584479NU4062356 | Donald Seiber 222949436h6442918@dcc2.paypal.co m | 299.00 | -8.23 | 290.77 |
| 2/18/24 | Direct Credit Card Payment ID: 4MC69003NU5483645 | Jimmy Fang 8db751200e296423x@dcc2.paypal.co m | 249.00 | -10.67 | 238.33 |
| 2/19/24 | Direct Credit Card Payment ID: 2ML71107RR7055843 | Bradley Campbell 88652212me4303048@dcc.paypal.co m | 34.99 | -1.40 | 33.59 |
| 2/19/24 | Express Checkout Payment ID: 7CN600241N726715W | Damjan Nef damjannef6@gmail.com | 299.00 | -10.93 | 288.07 |
| 2/19/24 | Direct Credit Card Payment ID: 6CG41981331426323 | Mary Horn 6ff51871e21453515@dcc2.paypal.co m | 299.00 | -8.23 | 290.77 |
| 2/19/24 | Direct Credit Card Payment ID: 2VP380012E984302N | Ryan Jaurequi 6ur91343vp0484618@dcc2.paypal.co m | 299.00 | -8.23 | 290.77 |



Merchant Account ID:      X4MC        PayPal ID: streetcoptraining@gmail.com            2/1/24 - 2/29/24

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 2/19/24 | Direct Credit Card Payment ID: 4B0078736S272543M | Ryan Booth 73t6710414711732y@dcc2.paypal.co | 28.99 | -1.24 | 27.75 |
| 2/19/24 | Direct Credit Card Payment ID: 5MY1706223111804S | Ryan Finney 6vh224415v672731e@dcc2.paypal.co | 225.00 | -6.32 | 218.68 |
| 2/19/24 | Direct Credit Card Payment ID: 18C19321MV299030J | Isaiah Shumate 12971841at359273v@dcc2.paypal.com | 225.00 | -6.32 | 218.68 |
| 2/19/24 | Direct Credit Card Payment ID: 91760210AF1584545 | CAYSEN ROMO 53792116p6515884d@dcc2.paypal.com | 28.99 | -1.24 | 27.75 |
| 2/19/24 | Direct Credit Card Payment ID: 2W755390NY7229323 | Mark Riley 18754934w154942b@dcc2.paypal.com | 598.00 | -15.98 | 582.02 |
| 2/19/24 | Express Checkout Payment ID: 7KJ53129WF0796001 | Nickolas Shannon npshannon20@gmail.com | 299.00 | -10.93 | 288.07 |
| 2/19/24 | Direct Credit Card Payment ID: 9J357318V.I5518135 | Rosa Machado 2e583025hb4185047@dcc2.paypal.co | 498.00 | -13.39 | 484.61 |
| 2/19/24 | Direct Credit Card Payment ID: 4G349358YN901063K | Brendon Brown 70s63001kh238644s@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/19/24 | Direct Credit Card Payment ID: 1K53824308982183W | Christopher Fischer 6cy27754f23424528@dcc2.paypal.co | 249.00 | -6.94 | 242.06 |
| 2/20/24 | Direct Credit Card Payment ID: 34P3210489947202P | Jacob Pearson 72d33976hl405402x@dcc2.paypal.com | 50.00 | -1.79 | 48.21 |
| 2/20/24 | Direct Credit Card Payment ID: 0PI.615842A462152T | Jacob Pearson 72d33976hl405402x@dcc2.paypal.com | 50.00 | -1.79 | 48.21 |
| 2/20/24 | Direct Credit Card Payment ID: 2BD623969C623183E | Chelsie Murray 82866306x82810713@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/20/24 | Payment Refund ID: 23401755AL411930W | valli ruiz two4one371@yahoo.com | -299.00 | 0.00 | -299.00 |
| 2/20/24 | Cancellation of Hold for Dispute Resolution ID: 4J0528006L483033Y | valli ruiz two4one371@yahoo.com | 288.07 | 0.00 | 288.07 |



Merchant Account ID:         X4MC         PayPal ID: streetcoptraining@gmail.com                    2/1/24 - 2/29/24

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 2/20/24 | Cancellation of Hold for Dispute Resolution ID: 7X995529PD5070914 | Matthews Lucille 5b972754rx958215c@dcc2.paypal.com | 242.06 | 0.00 | 242.06 |
| 2/20/24 | Chargeback ID: 65E46983K02334052 | | -249.00 | 0.00 | -249.00 |
| 2/20/24 | Chargeback Fee ID: 97H82145SS702915X | | -20.00 | 0.00 | -20.00 |
| 2/20/24 | Payment Refund ID: 9VX31516D9224102T | Aaron Shelton dmxyuqnhjk2yq@dcc.paypal.com | -225.00 | 0.00 | -225.00 |
| 2/20/24 | Direct Credit Card Payment ID: 6WJ74595KR3865450 | Jamie Oakley 4c3398640a259083p@dcc2.paypal.com | 699.00 | -18.59 | 680.41 |
| 2/20/24 | Direct Credit Card Payment ID: 8J238018NY7452455 | Dustin hudson 1l7668333n732251w@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/20/24 | Direct Credit Card Payment ID: 9TF77197WG4202052 | Brandi Kinder 81068487fd665133v@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/20/24 | Direct Credit Card Payment ID: 7A380457A74524948 | James Ross 6kk93287ap932852x@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/20/24 | Direct Credit Card Payment ID: 3PV16401YV092654S | Logan Williams 2yl00278ec2384131@dcc2.paypal.com | 34.99 | -1.40 | 33.59 |
| 2/20/24 | Payment Refund ID: 5GR92291RM141792A | Anthony Taylor 2fb21815426031213@dcc2.paypal.com | -299.00 | 0.00 | -299.00 |
| 2/20/24 | Express Checkout Payment ID: 83H39238V6220553J | Danielle Jarousse danielle505@comcast.net | 399.00 | -14.42 | 384.58 |
| 2/20/24 | Direct Credit Card Payment ID: 20948672ET387231R | Ross Schultze 70v96928j4610935l@dcc2.paypal.com | 498.00 | -13.39 | 484.61 |
| 2/20/24 | Direct Credit Card Payment ID: 4SE80767C9312224N | Carl Dabadie yfk6h5s93s4ql@dcc2.paypal.com | 8,388.00 | -217.74 | 8,170.26 |
| 2/20/24 | Direct Credit Card Payment ID: 19A43038J41031154 | City of Robinson 9ut502383w761360h@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/20/24 | Direct Credit Card Payment ID: 5XT98293CE542232E | Lea Corbin 0jy09272k40277413@dcc2.paypal.com | 249.00 | -6.94 | 242.06 |

 **PayPal**

| Merchant Account ID: | X4MC | PayPal ID: streetcoptraining@gmail.com | | | 2/1/24 - 2/29/24 |

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 2/20/24 | Direct Credit Card Payment ID: 2P469613B6251710U | Jordan Knight 1vh05823vj520193u@dcc2.paypal.com | 34.99 | -1.40 | 33.59 |
| 2/20/24 | Express Checkout Payment ID: 32398140NY7773048 | Adam Liotta rush1091@gmail.com | 20.99 | -1.22 | 19.77 |
| 2/20/24 | Direct Credit Card Payment ID: 1EG54780F7980944K | Christopher Kopy 6km34521sl9467806@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/21/24 | Direct Credit Card Payment ID: 2WG57451YS9224224 | Tyler Cooper 45389484w0165962t@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/21/24 | Direct Credit Card Payment ID: 2CA29238G2468034E | Eric Hansell 0f133296wp0350947@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/21/24 | Direct Credit Card Payment ID: 8ET573346J2107356 | RAYMOND SHARPE 49h717087m435904e@dcc2.paypal.c om | 299.00 | -8.23 | 290.77 |
| 2/21/24 | Direct Credit Card Payment ID: 6JG49958BJ307333S | Stephanie Caress 0n977495rw444101g@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/21/24 | Direct Credit Card Payment ID: 78282215YT639603X | James Anderson 5s310736949470517@dcc2.paypal.com | 9.99 | -0.75 | 9.24 |
| 2/21/24 | Direct Credit Card Payment ID: 21E65106JW266712W | jacob sanders 7pe6063367908915y@dcc2.paypal.com | 249.00 | -6.94 | 242.06 |
| 2/21/24 | Express Checkout Payment ID: 4SX86708M8076035R | Lisa VanHoy lvanhoy@comcast.net | 46.99 | -2.13 | 44.86 |
| 2/21/24 | Direct Credit Card Payment ID: 2HL00844NV877590T | william elliott 2vx71658375892211@dcc2.paypal.com | 699.00 | -18.59 | 680.41 |
| 2/21/24 | Direct Credit Card Payment ID: 1DH27555UM1609222 | Zachery Murray 4vs574595m0543110@dcc2.paypal.c om | 299.00 | -8.23 | 290.77 |
| 2/21/24 | Direct Credit Card Payment ID: 40090075YE086045C | Matthew Pacheco 13u82659w44114549@dcc2.paypal.c om | 69.00 | -2.28 | 66.72 |
| 2/21/24 | Express Checkout Payment ID: 563122394K443134D | Larion Solomon larion.solomon@cor.gov | 299.00 | -10.93 | 288.07 |



| Merchant Account ID: | X4MC | PayPal ID: streetcoptraining@gmail.com | | | 2/1/24 - 2/29/24 |

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 2/21/24 | Direct Credit Card Payment ID: 14D24045SW6017904 | Raymond Torres 93h562032w3282116@dcc2.paypal.com | 249.00 | -6.94 | 242.06 |
| 2/21/24 | Direct Credit Card Payment ID: 2MJ40090L8028745T | Josiah Vogt 5pu96187lf00424 1n@dcc.paypal.com | 108.00 | -3.29 | 104.71 |
| 2/21/24 | Direct Credit Card Payment ID: 6FR656028U606452D | Raymond Torres 93h562032w3282116@dcc2.paypal.com | 249.00 | -6.94 | 242.06 |
| 2/21/24 | Direct Credit Card Payment ID: 72Y55135YY558535K | Stephanie Cameron 9a180323cy730092w@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/21/24 | Direct Credit Card Payment ID: 2VC845352D0940355 | Raymond Torres 93h562032w3282116@dcc2.paypal.com | 249.00 | -6.94 | 242.06 |
| 2/21/24 | Direct Credit Card Payment ID: 5YY12451KS839434G | Raymond Torres 93h562032w3282116@dcc2.paypal.com | 249.00 | -6.94 | 242.06 |
| 2/21/24 | Direct Credit Card Payment ID: 2F503862EJ786862E | Raymond Torres 93h562032w3282116@dcc2.paypal.com | 249.00 | -6.94 | 242.06 |
| 2/21/24 | Express Checkout Payment ID: 37Y16385HF4674820 | Feller Feller robertm.fellersr@gmail.com | 20.99 | -1.22 | 19.77 |
| 2/21/24 | Direct Credit Card Payment ID: 3C953800EH143074B | Kyle Sellek 7tx66569x02313517@dcc2.paypal.com | 225.00 | -6.32 | 218.68 |
| 2/21/24 | Express Checkout Payment ID: 1MV120571N688332K | John Baugh jbaugh911@hotmail.com | 33.99 | -1.68 | 32.31 |
| 2/22/24 | Direct Credit Card Payment ID: 7H7901921E2844843 | Sergio Alvarez 78e27308pr703343x@dcc2.paypal.com | 249.00 | -6.94 | 242.06 |
| 2/22/24 | User Initiated Withdrawal ID: 6S770542LV0331335 | | -36,231.58 | 0.00 | -36,231.58 |
| 2/22/24 | Direct Credit Card Payment ID: 0JC44638YN6589152 | Travis Johnson 285a91d2a6584ac1ae0731457fb07d29@dcc.paypal.com | 9.99 | -0.75 | 9.24 |
| 2/22/24 | Direct Credit Card Payment ID: 7MR833929E5814106 | Alison Weeks 26n16711xr778472t@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/22/24 | Direct Credit Card Payment ID: 75L00419SP315773V | Christopher Wiseman 71w27398u29434818@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |

 **PayPal**

Merchant Account ID:      X4MC          PayPal ID: streetcoptraining@gmail.com                    2/1/24 - 2/29/24

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 2/22/24 | Express Checkout Payment ID: 8M339060SH330191X | Gabriela Guaiumi gabrielaguaiumi@gmail.com | 249.00 | -9.18 | 239.82 |
| 2/22/24 | Direct Credit Card Payment ID: 5S102686YX023652D | Scotty Sewell 2e269547n9374392m@dcc2.paypal.com | 699.00 | -18.59 | 680.41 |
| 2/22/24 | Express Checkout Payment ID: 9C086780727347525 | Carl Bergmark boxboy_16@yahoo.com | 13.99 | -0.98 | 13.01 |
| 2/22/24 | Direct Credit Card Payment ID: 8T4047813D5195139 | William Reeves 80y68330hy668114t@dcc2.paypal.com | 598.00 | -15.98 | 582.02 |
| 2/22/24 | Direct Credit Card Payment ID: 9DA54471SB9792049 | Danielle Yanek 4s770831t0451453f@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/22/24 | Direct Credit Card Payment ID: 59W698354Y564863L | Brett Anderson 2yg03944fh894402p@dcc2.paypal.com | 249.00 | -6.94 | 242.06 |
| 2/22/24 | Direct Credit Card Payment ID: 9C91860290070863W | Davina Dodd 0ut55699gh5884521@dcc2.paypal.com | 225.00 | -6.32 | 218.68 |
| 2/22/24 | Direct Credit Card Payment ID: 6AD93119FF9757402 | Chase Meadows 0de9af4d0ab4405d9210103a0764ad85@dcc.paypal.com | 29.99 | -1.27 | 28.72 |
| 2/22/24 | Direct Credit Card Payment ID: 4DY09808F6665373B | Shaquille Warren 8x895099a2589205j@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/22/24 | Express Checkout Payment ID: 0VL628999X7072338 | Justin Ornelas ornelas2212@gmail.com | 299.00 | -10.93 | 288.07 |
| 2/22/24 | Express Checkout Payment ID: 9U897311W8626690H | Bethany Carlson b.matheny.carlson@gmail.com | 33.99 | -1.68 | 32.31 |
| 2/22/24 | Direct Credit Card Payment ID: 3VM347722C248104A | Davina Dodd 0ut55699gh5884521@dcc2.paypal.com | 249.00 | -6.94 | 242.06 |
| 2/22/24 | Direct Credit Card Payment ID: 71E27043G39736801 | Jake Spoehr 6b692034r1224345d@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/22/24 | Express Checkout Payment ID: 0BG50528C63882045 | TRBS GUNS motormadness798@aol.com | 225.00 | -8.34 | 216.66 |
| 2/23/24 | Direct Credit Card Payment ID: 12G58951P27034914 | Justin Mann 7ah92499td504694b@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |



| Merchant Account ID: | X4MC | PayPal ID: streetcoptraining@gmail.com | 2/1/24 - 2/29/24 |

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 2/23/24 | Direct Credit Card Payment ID: 18497259041155718 | Steven Formenti 71n81957kb910424y@dcc2.paypal.co m | 598.00 | -15.98 | 582.02 |
| 2/23/24 | Direct Credit Card Payment ID: 1CW625566W9917936 | Nic McRae 6te37030pt2274042@dcc2.paypal.co m | 299.00 | -8.23 | 290.77 |
| 2/23/24 | Direct Credit Card Payment ID: 4S149158S91560044 | Nic McRae 6te37030pt2274042@dcc2.paypal.co m | 299.00 | -8.23 | 290.77 |
| 2/23/24 | Direct Credit Card Payment ID: 45R49247229778833 | Michael Hicks 28e645136l3242315@dcc2.paypal.co m | 598.00 | -15.98 | 582.02 |
| 2/23/24 | Direct Credit Card Payment ID: 70J186443P747361W | City of Jacksonville 4x695207mf181233r@dcc2.paypal.co m | 299.00 | -8.23 | 290.77 |
| 2/23/24 | Direct Credit Card Payment ID: 8EB592487S354502M | Samuel Myres 1lc95813s2209001k@dcc.paypal.com | 199.00 | -5.64 | 193.36 |
| 2/23/24 | Direct Credit Card Payment ID: 81M60743M08054836 | Chris Rhymes uqaupbtguqwaq@dcc.paypal.com | 25.99 | -1.16 | 24.83 |
| 2/23/24 | Direct Credit Card Payment ID: 7HB63067UP351845T | Matt Lohrey 7y286901a3626422m@dcc2.paypal.c om | 15.99 | -0.90 | 15.09 |
| 2/23/24 | Direct Credit Card Payment ID: 9X137989S0880530E | Jon Emmons 26047309wy259141t@dcc2.paypal.co m | 25.99 | -1.16 | 24.83 |
| 2/23/24 | Direct Credit Card Payment ID: 14607177SD456442A | Andrea Husted 87m76417mp778323f@dcc2.paypal.c om | 49.99 | -1.78 | 48.21 |
| 2/23/24 | Direct Credit Card Payment ID: 74C27357KE899921Y | Colton Marshall 2sc1836581954731l@dcc2.paypal.co m | 49.99 | -1.78 | 48.21 |
| 2/23/24 | Direct Credit Card Payment ID: 0XW40176R70012432 | Camron Nuner 3de6825137978990a@dcc2.paypal.co m | 9.99 | -0.75 | 9.24 |
| 2/23/24 | Direct Credit Card Payment ID: 9HF1307951065970V | Logan Barrow 1k691636vk6324917@dcc2.paypal.co m | 34.99 | -1.40 | 33.59 |
| 2/23/24 | Direct Credit Card Payment ID: 28U859095F757735A | Christian Cortez 6bd67038bw8944730@dcc2.paypal.c om | 24.99 | -1.14 | 23.85 |



Merchant Account ID:    X4MC    PayPal ID: streetcoptraining@gmail.com    2/1/24 - 2/29/24

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 2/23/24 | Direct Credit Card Payment ID: 36B2990631822252B | Jacob Koehler 59u22944en584623l@dcc2.paypal.com | 101.00 | -3.11 | 97.89 |
| 2/23/24 | Express Checkout Payment ID: 0NX776044V4437307 | matthew thomas thomasmatt0805@yahoo.com | 23.99 | -1.33 | 22.66 |
| 2/23/24 | Direct Credit Card Payment ID: 4Y056746W3857560S | Robert Darnell 09u32911s18709050@dcc2.paypal.com | 19.99 | -1.01 | 18.98 |
| 2/23/24 | Direct Credit Card Payment ID: 3X9848554N5291451 | Paul Mourad 8ar35442c4438631l@dcc2.paypal.com | 30.99 | -1.29 | 29.70 |
| 2/23/24 | Express Checkout Payment ID: 31R73511Y0705730K | Tyler Pacheco t.pachecokincoach@gmail.com | 20.99 | -1.22 | 19.77 |
| 2/23/24 | Direct Credit Card Payment ID: 23G25602CU7721306 | Sandy Dowdle 3xe20234cm533040k@dcc2.paypal.com | 56.00 | -1.94 | 54.06 |
| 2/23/24 | Direct Credit Card Payment ID: 4JH04011KM907720W | Corry Young 7mn91051av761453e@dcc2.paypal.com | 49.99 | -1.78 | 48.21 |
| 2/23/24 | Direct Credit Card Payment ID: 8DX49309UP966425C | Riley Redford 05w06924ba178454s@dcc2.paypal.com | 71.00 | -2.33 | 68.67 |
| 2/23/24 | Direct Credit Card Payment ID: 1G135253YU2632830 | Noah Shears 6rm98178b8842040s@dcc2.paypal.com | 68.00 | -2.25 | 65.75 |
| 2/23/24 | Direct Credit Card Payment ID: 3RJ44530UV323793G | Richard Jones 9td45417r8419860b@dcc2.paypal.com | 60.00 | -2.04 | 57.96 |
| 2/23/24 | Express Checkout Payment ID: 52H433233631953 5N | Gordon Cudaback gordon@jeverett.org | 88.00 | -3.56 | 84.44 |
| 2/23/24 | Express Checkout Payment ID: 76R15619DN0568000 | thomas santellana tasantellana@gmail.com | 90.00 | -3.63 | 86.37 |
| 2/23/24 | Direct Credit Card Payment ID: 8P977785XD8308836 | Alfredo Garciarodriguez 8dc439717a3110240@dcc2.paypal.com | 225.00 | -6.32 | 218.68 |
| 2/23/24 | Express Checkout Payment ID: 23C32689WA306044E | Adam Lustberg alustberg@lustberglaw.com | 59.00 | -2.55 | 56.45 |
| 2/23/24 | Express Checkout Payment ID: 5DP2468026476914K | Christopher  Mccord mopecentral2@yahoo.com | 51.00 | -2.27 | 48.73 |



| Merchant Account ID | X4MC | PayPal ID: streetcoptraining@gmail.com | | | 2/1/24 - 2/29/24 |

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 2/23/24 | Express Checkout Payment ID: 6H235249AC053190Y | Joshua Hatch jhatch170@yahoo.com | 38.99 | -1.85 | 37.14 |
| 2/23/24 | Express Checkout Payment ID: 06T88956PR8829200 | Derek Reed reed22racing@gmail.com | 20.99 | -1.22 | 19.77 |
| 2/23/24 | Direct Credit Card Payment ID: 5JH81246PA094560F | Steven Cantara 9nj14141nc113805m@dcc2.paypal.com | 17.99 | -0.96 | 17.03 |
| 2/23/24 | Express Checkout Payment ID: 82M15974K3091414W | Jimmie Don Blackburn jblackburn1970@gmail.com | 25.99 | -1.40 | 24.59 |
| 2/23/24 | Direct Credit Card Payment ID: 81358262Y9013044H | Steven Cantara 9nj14141nc113805m@dcc2.paypal.com | 15.99 | -0.90 | 15.09 |
| 2/23/24 | Express Checkout Payment ID: 5Y1000356D396403C | Walker Kierstyn texastoast2@gmail.com | 53.00 | -2.34 | 50.66 |
| 2/23/24 | Direct Credit Card Payment ID: 5P2819958R8904317 | James Ackerman 5waengw5cazzg@dcc.paypal.com | 249.00 | -6.94 | 242.06 |
| 2/24/24 | Express Checkout Payment ID: 0YX7477898240130X | Cameron Lehr camlehr23@gmail.com | 86.00 | -3.49 | 82.51 |
| 2/24/24 | Direct Credit Card Payment ID: 44R428377Y283621F | Addison Kenned 9bx27339rf6961700@dcc2.paypal.com | 39.99 | -1.53 | 38.46 |
| 2/24/24 | Direct Credit Card Payment ID: 0WW14860WB722653H | Nathan Kult 07j53987gv732951k@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/24/24 | Direct Credit Card Payment ID: 9FD75009T25526907 | Jeffrey Worcester 3ev059041v045604m@dcc2.paypal.com | 25.99 | -1.16 | 24.83 |
| 2/24/24 | Express Checkout Payment ID: 4GE00231548533311 | Tony Onstad tonyonstad94@gmail.com | 28.99 | -1.50 | 27.49 |
| 2/24/24 | Express Checkout Payment ID: 7M738265F1557292W | Melissa Berke melberke89@gmail.com | 60.00 | -2.58 | 57.42 |
| 2/24/24 | Direct Credit Card Payment ID: 90P07816BF8406002 | Willaim Bowers 3ns35679v5999774r@dcc2.paypal.com | 225.00 | -6.32 | 218.68 |
| 2/24/24 | Express Checkout Payment ID: 4GC21714Y67671901 | Joshua Dinsmore joshdinsmore.banking@protonmail.com | 86.00 | -3.49 | 82.51 |
| 2/24/24 | Direct Credit Card Payment ID: 3D1081933Y951771W | Duntrevious Esco 1kp36811gx187412j@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |

 **PayPal**

Merchant Account ID:          X4MC          PayPal ID: streetcoptraining@gmail.com                    2/1/24 - 2/29/24

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 2/24/24 | Direct Credit Card Payment ID: 01B851432U588334T | Isaac Hermann 9cp80878w5885160l@dcc2.paypal.co | 32.99 | -1.34 | 31.65 |
| 2/24/24 | Direct Credit Card Payment ID: 58K23220S9773580N | Robert Routon eeb47612cc8548c5bbdba5dc7882f09 8@dcc.paypal.com | 249.00 | -6.94 | 242.06 |
| 2/25/24 | Direct Credit Card Payment ID: 5LT61574LM041253W | Danielle Pettyjohn 5v605282dn019121y@dcc2.paypal.co m | 199.00 | -5.64 | 193.36 |
| 2/25/24 | Direct Credit Card Payment ID: 7T399208CH1041437 | Robert Warstler 0dc47441sd281951c@dcc2.paypal.co m | 72.00 | -2.35 | 69.65 |
| 2/25/24 | Express Checkout Payment ID: 6TJ5957361571054D | Brandon vanderveen vanderveen8568@gmail.com | 299.00 | -10.93 | 288.07 |
| 2/25/24 | Direct Credit Card Payment ID: 4DD89359PV038070V | Aidan Carey 9sh69353987474059@dcc2.paypal.co m | 29.99 | -1.27 | 28.72 |
| 2/25/24 | Direct Credit Card Payment ID: 8YN4759964400910M | Jana Newsom 86c60256uy8753616@dcc2.paypal.co m | 225.00 | -6.32 | 218.68 |
| 2/26/24 | Direct Credit Card Payment ID: 6U776315MY083745V | Matthew Heidbreder 43l97976em7621905@dcc2.paypal.co m | 58.00 | -1.99 | 56.01 |
| 2/26/24 | Direct Credit Card Payment ID: 0CY02861X2654593J | Kirk Larson 6m396465wl654814g@dcc2.paypal.c om | 28.99 | -1.24 | 27.75 |
| 2/26/24 | Direct Credit Card Payment ID: 13H31491YH980630F | Don Robertson 69243313j6262615g@dcc2.paypal.co m | 225.00 | -6.32 | 218.68 |
| 2/26/24 | Direct Credit Card Payment ID: 9KK97237XY877133W | John Pritchard 0cu55931ur045640h@dcc2.paypal.co m | 225.00 | -6.32 | 218.68 |
| 2/26/24 | Direct Credit Card Payment ID: 69F26636BB500611U | Brieanna Rosa 04371131cb0226231@dcc2.paypal.co m | 225.00 | -6.32 | 218.68 |
| 2/26/24 | Direct Credit Card Payment ID: 1A987524PG965654C | Calvin Duncan 1jc07738av720844p@dcc2.paypal.co m | 225.00 | -6.32 | 218.68 |
| 2/26/24 | Direct Credit Card Payment ID: 0AG67755GL9420940 | Brieanna Rosa 04371131cb0226231@dcc2.paypal.co m | 225.00 | -6.32 | 218.68 |



Merchant Account ID:    X4MC    PayPal ID: streetcoptraining@gmail.com    2/1/24 - 2/29/24

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 2/26/24 | Direct Credit Card Payment ID: 4B6127326R0834904 | Leyon Kerklin 0e487213vk6451631@dcc2.paypal.co | 50.99 | -1.81 | 49.18 |
| 2/26/24 | Direct Credit Card Payment ID: 0PA72836EL582133M | Jesse Vasquez 0we65109543896350@dcc2.paypal.com | 17.99 | -0.96 | 17.03 |
| 2/26/24 | Direct Credit Card Payment ID: 16X329950J1569334 | Bret Smith 4eg83511ps767200t@dcc2.paypal.com | 699.00 | -18.59 | 680.41 |
| 2/26/24 | Direct Credit Card Payment ID: 27358871X5803153R | Shaun Delaney 2yc079192s4312319@dcc2.paypal.com | 225.00 | -6.32 | 218.68 |
| 2/26/24 | Direct Credit Card Payment ID: 33732679NF187731U | John Pritchard 0cu55931ur045640h@dcc2.paypal.com | 225.00 | -6.32 | 218.68 |
| 2/26/24 | Payment Refund ID: 97M229308P714413M | Bradon McConnell 79r247156g670054x@dcc2.paypal.com | -249.00 | 0.00 | -249.00 |
| 2/26/24 | Payment Refund ID: 1T315331H9546194M | Justin Mas 443681329j3205817@dcc2.paypal.com | -249.00 | 0.00 | -249.00 |
| 2/26/24 | Direct Credit Card Payment ID: 7KD15219AU7550301 | Nathan McDonald 9el72574dc588950a@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/26/24 | Direct Credit Card Payment ID: 65N42731U1425682P | Elliott Maldonado 14152883rg6169642@dcc2.paypal.com | 249.00 | -6.94 | 242.06 |
| 2/27/24 | Direct Credit Card Payment ID: 9XU22641FM100680T | John Thornhill 4sw95749hn044960c@dcc2.paypal.com | 249.00 | -6.94 | 242.06 |
| 2/27/24 | Direct Credit Card Payment ID: 07T18051N7187281W | Kayla Taneyhill 74v29385103289300@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/27/24 | Express Checkout Payment ID: 7DX547833B4957154 | Craig Kobovitch cpkobes@yahoo.com | 52.00 | -2.30 | 49.70 |
| 2/27/24 | Direct Credit Card Payment ID: 0FG6530523456952E | Cathy Smith 3ab50953jt641825p@dcc2.paypal.com | 598.00 | -15.98 | 582.02 |
| 2/27/24 | User Initiated Withdrawal ID: 19N56951NL026422B | | -14,126.05 | 0.00 | -14,126.05 |

 **PayPal**

| | | | |
|---|---|---|---|
| Merchant Account ID: | X4MC | PayPal ID: streetcoptraining@gmail.com | 2/1/24 - 2/29/24 |

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 2/27/24 | Direct Credit Card Payment ID: 7N232490S25487017 | Cape Girardeau 29v61289na274351k@dcc2.paypal.co | 225.00 | -6.32 | 218.68 |
| 2/27/24 | Direct Credit Card Payment ID: 2V761167L1231045A | Jessie Pollard 9d728912uk250654p@dcc2.paypal.co | 749.00 | -19.89 | 729.11 |
| 2/27/24 | Direct Credit Card Payment ID: 2VB48185E2753844E | Drew Mullinix 62k82968g8754163f@dcc2.paypal.co m | 59.00 | -2.02 | 56.98 |
| 2/27/24 | Express Checkout Payment ID: 87309548ND3721039 | Michael Lucia mpl912@yahoo.com | 21.99 | -1.26 | 20.73 |
| 2/27/24 | Direct Credit Card Payment ID: 13V3182085522204S | Elise Bennett 5an78553p5383863k@dcc2.paypal.co m | 35.99 | -1.42 | 34.57 |
| 2/27/24 | Direct Credit Card Payment ID: 5S8158164E002493U | Jonathan Bartlett 2v1194530e1839520@dcc2.paypal.co | 225.00 | -6.32 | 218.68 |
| 2/27/24 | Direct Credit Card Payment ID: 7MP65360CH5820249 | James Ryan 2u396758ut5184929@dcc2.paypal.co | 225.00 | -6.32 | 218.68 |
| 2/27/24 | Direct Credit Card Payment ID: 0JS90345KA309703W | Patricia Polvani 3e427630896859748@dcc2.paypal.co | 225.00 | -6.32 | 218.68 |
| 2/27/24 | Direct Credit Card Payment ID: 2YY30594US7113324 | Nicholas Pecora 8a397162am432633n@dcc2.paypal.c om | 299.00 | -8.23 | 290.77 |
| 2/27/24 | Direct Credit Card Payment ID: 7UA79949NV4587343 | Jeremy Stein 06k94844jb688812g@dcc2.paypal.co | 299.00 | -8.23 | 290.77 |
| 2/27/24 | Direct Credit Card Payment ID: 4NR7055135905043S | Michael Harres 9s921175g4962794k@dcc2.paypal.co m | 1,495.00 | -39.21 | 1,455.79 |
| 2/28/24 | Direct Credit Card Payment ID: 20S27468S49346913 | Kaden Harvey 63c79942t7746080e@dcc2.paypal.co m | 20.99 | -1.03 | 19.96 |
| 2/28/24 | Direct Credit Card Payment ID: 7NE97251TC9229326 | Doug Speer 69243313j6262615g@dcc2.paypal.co m | 225.00 | -6.32 | 218.68 |
| 2/28/24 | Direct Credit Card Payment ID: 19M16917NK652783U | Stephen Bryan 76f75777mu8082932@dcc2.paypal.co m | 598.00 | -15.98 | 582.02 |



Merchant Account ID:        X4MC        PayPal ID: streetcoptraining@gmail.com                    2/1/24 - 2/29/24

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 2/28/24 | Direct Credit Card Payment ID: 9VH44620X1751052G | Katherine Adams 3ys51897w80705740@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/28/24 | Direct Credit Card Payment ID: 9KK84145SB869381K | AMBER MORGAN 4wl059717s2984639@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/28/24 | Direct Credit Card Payment ID: 5LA357205X1111430 | Alexandra Fields 0fc18962197406103@dcc2.paypal.com | 699.00 | -18.59 | 680.41 |
| 2/28/24 | Direct Credit Card Payment ID: 3AS71008HV615664E | Austin Pittaway 0lc21668ra095545s@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/28/24 | Direct Credit Card Payment ID: 8WY694202F6487202 | Eric Mills 1xu95749lr9547634@dcc2.paypal.com | 598.00 | -15.98 | 582.02 |
| 2/28/24 | Direct Credit Card Payment ID: 3CK33809VD532291J | Joshua Eller 1md87204lb526851b@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/28/24 | Direct Credit Card Payment ID: 65284035DX635401N | Theodore Lattan 3f863972k3379060e@dcc2.paypal.com | 450.00 | -12.15 | 437.85 |
| 2/28/24 | Direct Credit Card Payment ID: 9B414907BL2852014 | ROCKWALL COUNTY 7mt92893sm3275207@dcc2.paypal.com | 598.00 | -15.98 | 582.02 |
| 2/28/24 | Express Checkout Payment ID: 76B27572DH8662116 | Steven Jackson ucjacks@yahoo.com | 299.00 | -10.93 | 288.07 |
| 2/28/24 | Direct Credit Card Payment ID: 5EN89738MJ310210U | Jason Gray 9fe89992n91897530@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/29/24 | Express Checkout Payment ID: 0N701521VM682264S | James Robbins jlrobbins0@gmail.com | 54.00 | -2.37 | 51.63 |
| 2/29/24 | Direct Credit Card Payment ID: 9MV66283997118113 | Colton Poche 7r008605us024632m@dcc2.paypal.com | 20.99 | -1.03 | 19.96 |
| 2/29/24 | Direct Credit Card Payment ID: 5EM89481CH0951151 | Sean Boerrigter 4s9678790t129380j@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/29/24 | Direct Credit Card Payment ID: 2DU799508R080720S | Kevin Helmick 38g51663je006072u@dcc2.paypal.com | 225.00 | -6.32 | 218.68 |



| Merchant Account ID: | X4MC | PayPal ID: streetcoptraining@gmail.com | | | 2/1/24 - 2/29/24 |

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 2/29/24 | Express Checkout Payment ID: 5A840730SM1909612 | Michael Napier mnapier@ci.mansfield.oh.us | 299.00 | -10.93 | 288.07 |
| 2/29/24 | Direct Credit Card Payment ID: 7PD213193V513051J | Cameron White 5ux592739n2882648@dcc2.paypal.com | 29.99 | -1.27 | 28.72 |
| 2/29/24 | Express Checkout Payment ID: 5UK25554V5301821V | Brad Kamstra brad.kamstra@gmail.com | 53.00 | -2.34 | 50.66 |
| 2/29/24 | Direct Credit Card Payment ID: 7SL96745XY558242C | JON JOHNSON 89j80184uj234784t@dcc2.paypal.com | 34.99 | -1.40 | 33.59 |
| 2/29/24 | Express Checkout Payment ID: 57848627DH1125302 | Nicholas Oelker xnickoak08x@gmail.com | 57.00 | -2.48 | 54.52 |
| 2/29/24 | Direct Credit Card Payment ID: 1V987127HC703560U | Cidney Hoffman 332724191g437345f@dcc2.paypal.com | 25.99 | -1.16 | 24.83 |
| 2/29/24 | Express Checkout Payment ID: 8VU02319LS9914635 | Christopher Knight c.knightlmt@gmail.com | 21.99 | -1.26 | 20.73 |
| 2/29/24 | Direct Credit Card Payment ID: 5SH026365E856425C | blake sikora 41v81067nj987550u@dcc2.paypal.com | 21.99 | -1.06 | 20.93 |
| 2/29/24 | Direct Credit Card Payment ID: 8LL34635F3776140T | Joshua Smith 67r57896xp046193n@dcc2.paypal.com | 97.00 | -3.00 | 94.00 |
| 2/29/24 | Direct Credit Card Payment ID: 97151111D8761273N | Joshua Smith 453175623j105331f@dcc2.paypal.com | 97.00 | -3.00 | 94.00 |
| 2/29/24 | Direct Credit Card Payment ID: 4P4928314P4790638 | Kimberly Walkup 4b0244924h236572k@dcc2.paypal.com | 699.00 | -18.59 | 680.41 |
| 2/29/24 | Direct Credit Card Payment ID: 79H79212GG9579533 | Doc Giles 5yx23569uv9794602@dcc2.paypal.com | 17.99 | -0.96 | 17.03 |
| 2/29/24 | Express Checkout Payment ID: 92345380U52414243 | Tyler Bradley tyler.j.bradley@live.com | 51.00 | -2.27 | 48.73 |
| 2/29/24 | Express Checkout Payment ID: 85V14300KX312451X | Samuel Giles samuelgiles91@yahoo.com | 32.99 | -1.64 | 31.35 |
| 2/29/24 | Direct Credit Card Payment ID: 3K4771491C957213J | Chris Rhymes uqaupbtguqwaq@dcc.paypal.com | 51.00 | -1.81 | 49.19 |
| 2/29/24 | Direct Credit Card Payment ID: 0NG20511FV7256333 | Bo Hendershot 1cr94541ke735650b@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |



Merchant Account ID:          X4MC          PayPal ID: streetcoptraining@gmail.com                              2/1/24 - 2/29/24

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 2/29/24 | Express Checkout Payment ID: 47760760YX9843441 | Ashley Gordon aegordon17@gmail.com | 52.00 | -2.30 | 49.70 |
| 2/29/24 | Direct Credit Card Payment ID: 96387867K71349259 | Jeremiah Stewart 1kr04087ub7687124@dcc2.paypal.com | 33.99 | -1.37 | 32.62 |
| 2/29/24 | Express Checkout Payment ID: 89H88057DX065470Y | Matthew Bartlett bartlettm2@yahoo.com | 59.00 | -2.55 | 56.45 |
| 2/29/24 | Direct Credit Card Payment ID: 5B247577DU2765741 | James Quiroz e4846fef4d7c40ebae8fc6f77c6ac062@dcc.paypal.com | 249.00 | -6.94 | 242.06 |
| 2/29/24 | Express Checkout Payment ID: 9WP857088G573834V | matthew thomas thomasmatt0805@yahoo.com | 25.99 | -1.40 | 24.59 |
| 2/29/24 | Direct Credit Card Payment ID: 9B1233492Y312173Y | Greg Lovegren 226beedf64da4083adc44e33de7eac13@dcc.paypal.com | 72.00 | -2.35 | 69.65 |
| 2/29/24 | Direct Credit Card Payment ID: 1EU90235AM075453A | Cody Lyons 8t918290jc519731n@dcc2.paypal.com | 52.99 | -1.86 | 51.13 |
| 2/29/24 | Direct Credit Card Payment ID: 5CU571224W116103H | Kimberly Gonzalez 3j1877430h189241y@dcc2.paypal.com | 299.00 | -8.23 | 290.77 |
| 2/29/24 | Direct Credit Card Payment ID: 8L4434133B749742L | Darren Bosco 2db142454d122621l@dcc2.paypal.com | 43.99 | -1.63 | 42.36 |

To report an unauthorized transaction or other error NOT involving your debit card: call (402-938-3614) or write to us (Attn: Error Resolution Department, P.O. Box 45950, Omaha, NE 68145-0950).

To report an unauthorized transaction or other error concerning your debit card: call (402-938-3614), fax (303-395-2855) or write to us (PayPal Debit Card Department, P.O. Box 45950, Omaha, NE 68145-0950).

To cancel a pre-authorized or recurring payment or determine whether a pre-authorized or recurring transfer has been made: call us at 1-877-896-6383 (please note that only calls pertaining to pre-authorized or recurring payments will be accepted at this number).

# Street Cop Training

## Profit and Loss

### February 2024

| | TOTAL |
|---|---|
| Income | **$154,182.92** |
| GROSS PROFIT | **$154,182.92** |
| Expenses | |
| Advertising & Marketing | 1,239.80 |
| Bank Charges & Fees | 4,091.40 |
| Charitable Contributions | 176.00 |
| Contractors | |
| 38.5% Paid to Instructor | 6,559.00 |
| 48.5% Paid to Instructor | 13,546.19 |
| **Total Contractors** | **20,105.19** |
| Dues & subscriptions | 99.00 |
| Education | 31.88 |
| Insurance | 3,000.00 |
| Interest Paid | 495.30 |
| Legal & Professional Services | 10,371.15 |
| Meals & Entertainment | 108.06 |
| Media Expense | 1,359.91 |
| Medical Expenses | 1,124.39 |
| Melio Credit card fee | 6.00 |
| Office Supplies & Software | 13,129.15 |
| Payroll Expenses | |
| Taxes | 3,092.09 |
| Wages | 27,307.66 |
| **Total Payroll Expenses** | **30,399.75** |
| Payroll Taxes | -15,186.18 |
| QuickBooks Payments Fees | 351.93 |
| Rent & Lease | 12.00 |
| Shipping, Freight & Delivery | 986.66 |
| Travel | 9,369.01 |
| Unapplied Cash Bill Payment Expense | 500.00 |
| Utilities | 441.91 |
| Venue Expense | 1,399.11 |
| **Total Expenses** | **$83,611.42** |
| NET OPERATING INCOME | **$70,571.50** |
| Other Income | |
| 2024 Street Cop Training Conference (In-Person) | 51,227.00 |
| **Total Other Income** | **$51,227.00** |
| NET OTHER INCOME | **$51,227.00** |
| NET INCOME | **$121,798.50** |

# Street Cop Training

## Balance Sheet

As of February 29, 2024

| | TOTAL |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| PayPal Bank - Course Sales | 11,866.22 |
| PayPal Bank - Merchandise | 385.64 |
| Regions Checking 3448 | 250,634.10 |
| Wells Fargo Checking (1399) | 70.00 |
| Wells Fargo Checking (4138) | 88,845.29 |
| **Total Bank Accounts** | **$351,801.25** |
| Accounts Receivable | |
| Accounts Receivable (A/R) | 102,436.00 |
| **Total Accounts Receivable** | **$102,436.00** |
| Other Current Assets | |
| Prepaid Expenses - 2023 Conference | 0.00 |
| Uncategorized Asset | 0.00 |
| Undeposited Funds | 2,324.00 |
| **Total Other Current Assets** | **$2,324.00** |
| **Total Current Assets** | **$456,561.25** |
| Fixed Assets | |
| Fixed Asset Computers | |
| Accumulated Depreciation | -14,539.18 |
| Original cost | 14,539.18 |
| **Total Fixed Asset Computers** | **0.00** |
| Fixed Asset Equipment | 7,782.56 |
| Accumulated Depreciation | -2,983.33 |
| **Total Fixed Asset Equipment** | **4,799.23** |
| Fixed Asset Furniture | |
| Accumulated Depreciation | -9,921.00 |
| Original cost | 9,921.00 |
| **Total Fixed Asset Furniture** | **0.00** |
| **Total Fixed Assets** | **$4,799.23** |
| Other Assets | |
| NJ Hero Homes LLC Interest | 0.00 |
| **Total Other Assets** | **$0.00** |
| **TOTAL ASSETS** | **$461,360.48** |

# Street Cop Training

## Balance Sheet
As of February 29, 2024

| | TOTAL |
|---|---|
| LIABILITIES AND EQUITY | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable (A/P) | 331,243.57 |
| **Total Accounts Payable** | **$331,243.57** |
| Credit Cards | |
| American Airlines Citi Card | 0.00 |
| AmEx 43005 | 6,010.05 |
| Caitlyn-AmEx | 0.00 |
| Dennis-AmEx | 0.00 |
| Jessica-AmEx | 0.00 |
| **Total AmEx 43005** | **6,010.05** |
| AmEx 51003 | 4,206.84 |
| Becca-Amex | 0.00 |
| Deana-Amex | 0.00 |
| Dennis-Amex | 0.00 |
| Jnelle-Amex | 0.00 |
| Melissa-Amex | 0.00 |
| **Total AmEx 51003** | **4,206.84** |
| Capital One 7670 | 18,809.39 |
| Wells Fargo CC (0144) | 0.00 |
| Wells Fargo Line of Credit (1622) | 0.00 |
| **Total Credit Cards** | **$29,026.28** |
| Other Current Liabilities | |
| Accrued Expenses | 0.00 |
| Deferred Revenue-Street Cop Conference | 0.00 |
| Direct Deposit Payable | 0.00 |
| Payroll Liabilities | |
| Federal Taxes (941/944) | 0.00 |
| Federal Unemployment (940) | 252.00 |
| FL Unemployment Tax | 0.00 |
| NJ Income Tax | 871.03 |
| NJ Quarterly Taxes | 2,052.92 |
| PA Income Tax | 0.00 |
| **Total Payroll Liabilities** | **3,175.95** |
| PPP Loan Payable | 0.00 |
| Wells Fargo Business Line of Credit | 0.00 |
| **Total Other Current Liabilities** | **$3,175.95** |
| **Total Current Liabilities** | **$363,445.80** |

# Street Cop Training

## Balance Sheet

### As of February 29, 2024

| | TOTAL |
|---|---|
| Long-Term Liabilities | |
| AmEx Loan | 0.00 |
| **Total Long-Term Liabilities** | **$0.00** |
| Total Liabilities | $363,445.80 |
| Equity | |
| Equity-Chippy Corp | -85,371.00 |
| Equity-Dennis Benigno | 173,391.00 |
| Opening Balance Equity | 0.00 |
| Owner's Investment | 669,518.12 |
| Owner's Pay & Personal Expenses | -1,532,738.23 |
| Retained Earnings | 1,079,793.12 |
| Net Income | -206,678.33 |
| **Total Equity** | **$97,914.68** |
| **TOTAL LIABILITIES AND EQUITY** | **$461,360.48** |